**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| Alpha Natural Resources, Inc., <u>et al.</u>, | Case No. 15-33896 (KRH) |
| Debtors. | (Joint Administration Requested) |

<u>**AFFIDAVIT OF SERVICE**</u>

I, Andres Estrada, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the proposed claims and noticing agent for the Debtors in the above-captioned case.

On August 3, 2015, at my direction and under my supervision, employees of KCC caused to be served the following documents: (i) via Overnight Mail upon the service list attached hereto as **<u>Exhibit A</u>**; and (ii) via Facsimile upon the service list attached hereto as **<u>Exhibit B</u>**:

- **Motion of the Debtors for the Entry of an Order (A) Scheduling an Expedited Hearing on First Day Motion Filed by the Debtors and (B) Approving the Form and Manner of Notice Thereof [Docket No. 32]**

- **Notice of Chapter 11 Filing and of Hearing on First Day Motions [Docket No. 33]**

- **Proposed First Day Agenda [Docket No. 34]**

On August 3, 2015, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **<u>Exhibit C</u>**:

- **Motion for Joint Administration with Pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure, for an Order Directing the Joint Administration of their Chapter 11 Cases [Docket No. 3]**

- **Motion for Admission to Practice, Pro Hac Vice, Under Local Bankruptcy Rule 2090-1(E)(2) of Jones Day to Represent the Debtors [Docket No. 4]**

- **Declaration of Kevin S. Crutchfield, Chief Executive Officer and Chairman of the Board of Directors of Debtor Alpha Natural Resources, Inc., in Support of First Day Pleadings of Debtors and Debtors in Possession [Docket No. 5]**

1

- **Declaration of Philip J. Cavatoni, Executive Vice President & Chief Financial and Strategy Officer of Debtor Alpha Natural Resources, Inc., in Support of First Day Pleadings of Debtors and Debtors in Possession [Docket No. 6]**

- **Motion of the Debtors and Debtors in Possession, Pursuant to Sections 342 and 521(a) of the Bankruptcy Code, and Bankruptcy Rules 1007(a), 2002(a) and 2002(f) and Local Bankruptcy Rules 1007-1 and 2002-1 for an Order (A) Waiving the Requirement that Each Debtor Submit a Formatted Mailing Matrix, (B) Approving the Form and Manner of Notice of the Commencement of the Debtors' Chapter 11 Cases and (C) Authorizing the Filing of a Consolidated List of Top 50 Unsecured Creditors [Docket No. 7]**

- **Motion of the Debtors for Entry of an Order, Pursuant to Sections 105 and 521 of the Bankruptcy Code, Bankruptcy Rules 1007, 2002, 2015.3 and 9006 and Local Bankruptcy Rule 1007-1 (I) Extending the Time Within Which They Must File Their (A) Schedules of Assets and Liabilities, (B) Schedules of Executory Contracts and Unexpired Leases, (C) Statements of Financial Affairs and (D) Rule 2015.3 Financial Reports; and (II) Waiving Requirement of Filing a List of Equity Security Holders and Providing Notice of Commencement to Equity Security Holders [Docket No. 8]**

- **Motion of the Debtors for Entry of an Order Establishing Certain Notice, Case Management and Administrative Procedures [Docket No. 9]**

- **Application of the Debtors, Pursuant to Section 105(a) of the Bankruptcy Code, 28 U.S.C. § 156(c) and Bankruptcy Rule 2002, for an Order Authorizing Retention and Employment of Kurtzman Carson Consultants, LLC as Claims, Ballot and Noticing Agent, Nunc Pro Tunc to the Petition Date [Docket No. 10]**

- **Motion of the Debtors and Debtors in Possession, Pursuant to Section 105 of the Bankruptcy Code, for an Order (A) Confirming the Protections of Sections 362, 365 and 525 of the Bankruptcy Code and (B) Granting Certain Related Relief [Docket No. 11]**

- **Motion of the Debtors Pursuant to Sections 105, 362 and 541 of the Bankruptcy Code, for Entry of Interim and Final Orders (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities, (II) Establishing a Record Date for Notice and Sell Down Procedures for Trading in Claims Against the Debtors' Estates and (III) Granting Related Relief [Docket No. 12]**

- **Motion of Debtors for Interim and Final Orders Authorizing Them to: (A) Pay Prepetition Employee Compensation and Business Expenses; (B) Pay and Honor Employee Medical and Other Benefits; (C) Make Employee Payroll Deductions and Pay Payroll Taxes; (D) Continue Employee Wage and Benefits Programs; and (E) Pay All Costs and Expenses Incident to Any of the Foregoing [Docket No. 13]**

- **Motion of the Debtors, Pursuant to Sections 105(a), 363(b), 507(a) and 541 of the Bankruptcy Code, for Interim and Final Orders Authorizing Them to Pay Certain Prepetition Taxes [Docket No. 14]**

- **Motion of Debtors for Interim and Final Orders Authorizing the Debtors to (I) Maintain, Continue and Renew Their Property, Casualty, Liability, Workers' Compensation and Other Insurance Programs, Policies and Agreements and (II) Honor All Obligations in Respect Thereof [Docket No. 15]**

- **Motion of the Debtors, Pursuant to Sections 363 and 364 of the Bankruptcy Code, for Interim and Final Orders (A) Authorizing the Debtors to Maintain, Continue and Renew their Surety Bond Program and (B) Granting Certain Related Relief [Docket No. 16]**

- **Motion of the Debtors, Pursuant to Section 366 of the Bankruptcy Code, for Interim and Final Orders Establishing Adequate Assurance Procedures with Respect to Their Utility Providers [Docket No. 17]**

- **Motion of the Debtors for an Order, Pursuant to Sections 105(a), 363(c) and 503(b)(1)(A) of the Bankruptcy Code, Confirming the Administrative Expense Priority Status of the Debtors' Undisputed Obligations for the Postpetition Delivery of Goods and Provision of Services [Docket No. 18]**

- **Motion of the Debtors, Pursuant to Section 105(a), 363(b) and 503(b)(9) of the Bankruptcy Code, for Interim and Final Orders Authorizing Them to Pay Prepetition Claims of Certain Essential Suppliers and Service Providers [Docket No. 19]**

- **Motion of the Debtors, Pursuant to Sections 105(a) and 363 of the Bankruptcy Code, for Interim and Final Orders Authorizing Them to Pay Prepetition Claims of Certain Lien Claimants [Docket No. 20]**

- **Motion of the Debtors, Pursuant to Sections 105(a) and 363 of the Bankruptcy Code, for Interim and Final Orders Authorizing Them to Pay Prepetition Obligations to Their Customers [Docket No. 21]**

- **Motion of the Debtors for Interim and Final Orders (A) Authorizing the Debtors to Enter Into and Perform Under Coal Sale Contracts and (B) Granting Certain Related Relief [Docket No. 22]**

- **Motion of the Debtors, Pursuant to Sections 105(a) and 503 of the Bankruptcy Code and Bankruptcy Rules 3002 and 3003, for an Order Establishing Procedures to Resolve Claims Arising Under Section 503(b)(9) of the Bankruptcy Code [Docket No. 23]**

3

- **Motion of the Debtors, Pursuant to Sections 105(a), 362 and 546(c) of the Bankruptcy Code and Bankruptcy Rule 9019(b), for an Order Establishing Procedures for Resolving Reclamation Claims Asserted Against the Debtors [Docket No. 24]**

- **Motion of Debtors, Pursuant to Sections 345, 363(c)(1), 503(b)(1) and 553 of the Bankruptcy Code and Bankruptcy Rules 6003(b) and 6004(h), for Interim and Final Orders: (A) Approving the Continued Use of the Debtors' Cash Management System, Bank Accounts and Business Forms; (B) Granting an Interim Waiver of the Requirements of Section 345(b) and Certain of the U.S. Trustee's Operating Guidelines; (C) Permitting Continued Intercompany Transactions; (D) Preserving and Permitting the Exercise of Intercompany Setoff Rights; and (E) Authorizing Banks to Honor Certain Transfers and Charge Certain Fees and Other Amounts [Docket No. 25]**

- **Motion for Interim and Final Orders (I) Authorizing Debtors (A) To Obtain Post-Petition Financing Pursuant to 11 U.S.C. §§ 105, 361, 362, 363(b), 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1), and 364(e) and (B) To Utilize Cash Collateral Pursuant to 11 U.S.C. § 363, (II) Granting Adequate Protection to Pre-Petition Secured Parties Pursuant to 11 U.S.C. §§ 361, 362, 363, 364 and 507(b) and (III) Scheduling Final Hearing Pursuant to Bankruptcy Rules 4001(b) and (c) [Docket No. 27]**

- **Motion of the Debtors Pursuant to Sections 105 and 107 of the Bankruptcy Code and Bankruptcy Rule 9019, to File Under Seal Exhibit F to the Debtors' Motion to Obtain Postpetition Financing [Docket No. 30]**

- **Motion of the Debtors for the Entry of an Order (A) Scheduling an Expedited Hearing on First Day Motion Filed by the Debtors and (B) Approving the Form and Manner of Notice Thereof [Docket No. 32]**

- **Notice of Chapter 11 Filing and of Hearing on First Day Motions [Docket No. 33]**

- **Proposed First Day Agenda [Docket No. 34]**

- **Notice of Corrected Exhibit E to the Motion for Interim and Final Orders (I) Authorizing Debtors (A) To Obtain Post-Petition Financing Pursuant to 11 U.S.C. §§ 105, 361, 362, 363(b), 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1), and 364(e) and (B) To Utilize Cash Collateral Pursuant to 11 U.S.C. § 363, (II) Granting Adequate Protection to Pre-Petition Secured Parties Pursuant to 11 U.S.C. §§ 361, 362, 363, 364 and 507(b) and (III) Scheduling Final Hearing Pursuant to Bankruptcy Rules 4001(b) and (c) [Docket No. 43]**

- **Amended Declaration of Kevin S. Crutchfield, Chief Executive Officer and Chairman of the Board of Directors of Debtor Alpha Natural Resources, Inc., in Support of First Day Pleadings of Debtors and Debtors in Possession [Docket No. 45]**

- **Amended Declaration of Philip J. Cavatoni, Executive Vice President & Chief Financial and Strategy Officer of Debtor Alpha Natural Resources, Inc., in Support of First Day Pleadings of Debtors and Debtors in Possession [Docket No. 46]**

Dated: August 3, 2015

_Andres Estrada_ (signature)

Andres Estrada

---

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

---

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 3rd day of August, 2015, by Andres Estrada, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _____

LYDIA PASTOR NINO
Commission # 1960751
Notary Public - California
Los Angeles County
My Comm. Expires Nov 18, 2015

5

# **EXHIBIT A**

Exhibit 2
Served via Overnight Mail

| TYPE OF PARTY | COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 150 S. MAIN ST. | | | PROVIDENCE | RI | 02903 | |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | DEPT. OF LAW | THE CAPITOL, 2ND FL. | | ALBANY | NY | 12224 | |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 700 CAPITOL AVENUE | CAPITOL BUILDING, SUITE 118 | | FRANKFORT | KY | 40601 | |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | STATE CAPITOL, STE. 102 | | | ST. PAUL | MN | 55155 | |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | SUPREME COURT BLDG | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65101 | |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | JUSTICE BLDG | 215 N. SANDERS | | HELENA | MT | 59620-1401 | |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | DEPARTMENT OF JUSTICE | P.O. BOX 629 | | RALEIGH | NC | 27602-0629 | |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | REMBERT C. DENNIS OFFICE BLDG. | P.O. BOX 11549 | | COLUMBIA | SC | 29211-1549 | |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | CAPITOL STATION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | STATE CAPITOL | 1900 KANAWHA BLVD., EAST | | CHARLESTON | WV | 25305 | |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | STATE CAPITOL BLDG, ROOM 123 | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 | |
| BANK | AUSTRALIA & NEW ZEALAND BANKING GROUP LTD | ATTN GENERAL COUNSEL/OFFICER | ANZ CENTRE MELBOURNE | LEVEL 9 | 833 COLLINS STREET | DOCKLANDS, VIC | | 3008 | AUSTRALIA |
| BANK | BANK OF AMERICA CORP | ATTN GENERAL COUNSEL/OFFICER | BANK OF AMERICA CORP CENTER | 100 NORTH TRYON STREET | | CHARLOTTE | NC | 28255 | |
| BANK | BANK OF AMERICA MERRILL LYNCH | ATTN GENERAL COUNSEL/OFFICER | 4 WORLD FINANCIAL CENTER | 250 VESEY STREET | | NEW YORK | NY | 10080 | |
| BANK | BANK OF AMERICA MERRILL LYNCH | ATTN GENERAL COUNSEL/OFFICER | BANK OF AMERICA CORP CENTER | 100 NORTH TRYON STREET | | CHARLOTTE | NC | 28255 | |
| BANK | BANK OF AMERICA MERRILL LYNCH | ATTN GENERAL COUNSEL/OFFICER | ONE BRYANT PARK | | | NEW YORK | NY | 10036 | |
| BANK | BANK OF MINGO | ATTN GENERAL COUNSEL/OFFICER | 10 COMMERCE BANK | BELO INDUSTRIAL PARK | | WILLIAMSON | WV | 25661 | |
| BANK | BARCLAYS PLC | ATTN GENERAL COUNSEL/OFFICER | 1 CHURCHILL PLACE | | | LONDON | | E14 5HP | UNITED KINGDOM |
| BANK | BARCLAYS PLC | ATTN GENERAL COUNSEL/OFFICER | 745 7TH AVENUE | | | NEW YORK | NY | 10019 | |
| BANK | BB&T BANK | ATTN GENERAL COUNSEL/OFFICER | 200 WEST SECOND STREET | | | WINSTON-SALEM | NC | 27101 | |
| BANK | BB&T BANK | ATTN GENERAL COUNSEL/OFFICER | 901 EAST BYRD STREET | | | RICHMOND | VA | 23219 | |
| BANK | CITIGROUP INC. | ATTN GENERAL COUNSEL/OFFICER | 399 PARK AVENUE | | | NEW YORK | NY | 10043 | |
| BANK | CITIGROUP INC. | ATTN GENERAL COUNSEL/OFFICER | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | |
| BANK | CLEAR MOUNTAIN BANK, INC. | ATTN GENERAL COUNSEL/OFFICER | 160 MORGANTOWN STREET | | | BRUCETON MILLS | WV | 26525 | |
| BANK | CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN GENERAL COUNSEL/OFFICER | 9, QUAI DU PRESIDENT PAUL | DOUMER | LA DEFENSE CEDEX | PARIS | | 92920 | FRANCE |
| BANK | CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN GENERAL COUNSEL/OFFICER | 227 W. MONROE STREET | SUITE 3800 | | CHICAGO | IL | 60606 | |
| BANK | DEUTSCHE BANK GROUP | ATTN GENERAL COUNSEL/OFFICER | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| BANK | FIRST COMMUNITY BANK, NATIONAL ASSOCIATION | ATTN GENERAL COUNSEL/OFFICER | 1151 WEST HIGHWAY 77 | | | SAN BENITO | TX | 78586 | |
| BANK | FIRST FEDERAL SAVINGS BANK | ATTN GENERAL COUNSEL/OFFICER | 633 LASALLE STREET | | | OTTAWA | IL | 61350 | |
| BANK | FIRST NATIONAL BANK | ATTN GENERAL COUNSEL/OFFICER | 622 BROAD STREET | | | ALTAVISTA | VA | 24517 | |
| BANK | JPMORGAN CHASE & CO. | ATTN GENERAL COUNSEL/OFFICER | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| BANK | MORGAN STANLEY & CO. LLC | ATTN GENERAL COUNSEL/OFFICER | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| BANK | PNC BANK, NATIONAL ASSOCIATION | ATTN GENERAL COUNSEL/OFFICER | ONE PNC PLAZA | 249 FIFTH AVENUE | | PITTSBURGH | PA | 15222-2707 | |
| BANK | PNC BANK, NATIONAL ASSOCIATION | ATTN GENERAL COUNSEL/OFFICER | 20 STANWIX STREET | | | PITTSBURGH | PA | 15222 | |
| BANK | SUMITOMO MITSUI BANKING CORPORATION | ATTN GENERAL COUNSEL/OFFICER | 1-2, MARUNOUCHI | 1-CHOME | CHIYODA-KU | TOKYO | | 100-0005 | JAPAN |
| BANK | SUMITOMO MITSUI BANKING CORPORATION | ATTN GENERAL COUNSEL/OFFICER | 277 PARK AVENUE | | | NEW YORK | NY | 10172 | |
| BANK | THE BANKCORP BANK | ATTN GENERAL COUNSEL/OFFICER | 409 SILVERSIDE ROAD | SUITE 105 | | WILMINGTON | DE | 19809 | |
| BANK | UBS FINANCIAL SERVICES INC. | ATTN GENERAL COUNSEL/OFFICER | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| BANK | UBS FINANCIAL SERVICES INC. | ATTN GENERAL COUNSEL/OFFICER | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| BANK | UNITED BANK | ATTN GENERAL COUNSEL/OFFICER | 11185 MAIN STREET | | | FAIRFAX | VA | 22030 | |
| BANK | WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN GENERAL COUNSEL/OFFICER | 401 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| BANK | WHITESVILLE STATE BANK | ATTN GENERAL COUNSEL/OFFICER | 38609 COAL RIVER ROAD | | | WHITESVILLE | WV | 25209 | |
| INSURANCE | ACE BERMUDA NOALPHA 00929P09 | ATTN GENERAL COUNSEL/OFFICER | ACE BUILDING | 17 WOODBOURNE AVENUE | | HAMILTON | | HM 08 | BERMUDA |
| INSURANCE | AIG EUROPE LIMITED | ATTN GENERAL COUNSEL/OFFICER | THE AIG BUILDING | 58 FENCHURCH STREET | | LONDON | | EC3M 4AB | UNITED KINGDOM |
| INSURANCE | AIG SPECIALTY INSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 70 PINE STREET | | | NEW YORK | NY | 10270 | |
| INSURANCE | AIRLINE HULL&LIABILITY INSURANCE | ATTN GENERAL COUNSEL/OFFICER | WILLIS NEW YORK INC | PO BOX 26418 | | NEW YORK | NY | 10087-6418 | |

| TYPE OF PARTY | COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INSURANCE | ALLIED WORLD ASSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 199 WATER STREET | 24TH FLOOR | | NEW YORK | NY | 10038 | |
| INSURANCE | ALLIED WORLD NOP001347/013 | ATTN GENERAL COUNSEL/OFFICER | 27 RICHMOND ROAD | | | PERBROKE | | HM 08 | BERMUDA |
| INSURANCE | AMERICAN GUARANTEE&LIABILTY ZURICH | ATTN GENERAL COUNSEL/OFFICER | ONE LIBERTY PLAZA | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| INSURANCE | AMERICAN LONGSHORE MUTUAL ASSC LTD ALMA | ATTN GENERAL COUNSEL/OFFICER | 25 CHURCH STREET | CONTINENTAL BUILDING SUITE 2509 | | HAMILTON | | HM 12 | BERMUDA |
| INSURANCE | APOLLO LIABILITY CONSORTIUM 9984 | ATTN GENERAL COUNSEL/OFFICER | ONE LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| INSURANCE | ARCH | ATTN GENERAL COUNSEL/OFFICER | ONE CITYPLACE DRIVE | SUITE 300 | | ST LOUIS | MO | 63141 | |
| INSURANCE | ARGONAUT INSURANCE CO | ATTN GENERAL COUNSEL/OFFICER | ARGO PRO | 101 HUDSON STREET SUITE 1201 | | JERSEY CITY | NJ | 07302 | |
| INSURANCE | ARIEL RE NOP123969 | ATTN GENERAL COUNSEL/OFFICER | VICTORIA PLACE 3RD FLOOR | 31 VICTORIA STREET | | HAMILTON | | HM 10 | BERMUDA |
| INSURANCE | ASPEN SPECIALTY | ATTN GENERAL COUNSEL/OFFICER | 316 NORTH FIFTH STREET | | | BISMARK | ND | 58502 | |
| INSURANCE | AXIS E&S NOEAF74938214 | ATTN GENERAL COUNSEL/OFFICER | 11680 GREAT OAKS WAY | | | ALPHARETTA | GA | 30022 | |
| INSURANCE | AXIS INSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 11680 GREAT OAKS WAY | SUITE 500 | | ALPHARETTA | GA | 30022 | |
| INSURANCE | AXIS US INSURANCE | ATTN GENERAL COUNSEL/OFFICER | PO BOX 932745 | | | ATLANTA | GA | 31193-2745 | |
| INSURANCE | BGSU PROPERTY DIRECT | ATTN GENERAL COUNSEL/OFFICER | 26825 NETWORK PLACE | | | CHICAGO | IL | 6063-1268 | |
| INSURANCE | BRICKSTREET MUTUAL INSURANCE CO | ATTN GENERAL COUNSEL/OFFICER | 400 QUARRIER STREET | | | CHARLESTON | WV | 25301 | |
| INSURANCE | CATLIN INSURANCE CO UK | ATTN GENERAL COUNSEL/OFFICER | 20 GRACECHURCH STREET | | | LONDON | | EC3V 0BG | UNITED KINGDOM |
| INSURANCE | CHARTIS SPECIALTY INSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 175 WATER STREET | 18TH FLOOR | | NEW YORK | NY | 10038-4976 | |
| INSURANCE | CHUBB SPECIALTY INSURANCE | ATTN GENERAL COUNSEL/OFFICER | 4 PENN CENTER | 1600 JFK BOULEVARD | | PHILADELPHIA | PA | 19103 | |
| INSURANCE | CONTINENTAL CASUALTY COMPANY | ATTN GENERAL COUNSEL/OFFICER | 23453 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| INSURANCE | ENDURANCE AMERICAN INSURANCE CO | ATTN GENERAL COUNSEL/OFFICER | 10 SOUTH WACKER DRIVE | NO2975 | | CHICAGO | IL | 60606 | |
| INSURANCE | FREEDOM SPECIALTY INSURANCE CO | ATTN GENERAL COUNSEL/OFFICER | PO BOX 4100 | | | SCOTTSDALE | AZ | 85261-4110 | |
| INSURANCE | GARD ASSURANCEFORENINGEN | ATTN GENERAL COUNSEL/OFFICER | KITTELSBUKTVEIEN 31 | | | ARENDAL | | 4836 | NORWAY |
| INSURANCE | GLOBAL ENERGY CASUALTY | ATTN GENERAL COUNSEL/OFFICER | 1300 E 9TH STREET | STE 1400 | | CLEVELAND | OH | 44114 | |
| INSURANCE | HARTFORD CASUALTY INSURANCE CO | ATTN GENERAL COUNSEL/OFFICER | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| INSURANCE | HARTFORD FIRE INSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 277 PARK AVE | 15TH FLOOR | | NEW YORK | NY | 10172 | |
| INSURANCE | HARTFORD FIRE INSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | C/O BANK OF AMERICA | 3793 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| INSURANCE | HAWCROFT CONSULTING INTL LLC | ATTN GENERAL COUNSEL/OFFICER | 1311 DYLAN CIRCLE | | | HENDERSON | KY | 42420 | |
| INSURANCE | IRONSHORE INSURANCE LTD | ATTN GENERAL COUNSEL/OFFICER | SWAN BUILDING | 26 VICTORIA STREET | | HAMILTON | | HM 12 | BERMUDA |
| INSURANCE | IRONSHORE INSURANCE LTDNO443111814A | ATTN GENERAL COUNSEL/OFFICER | 141 FRONT STREET | | | HAMILTON | | HM 19 | BERMUDA |
| INSURANCE | IRONSHORE INSURANCE LTDNO443111814B | ATTN GENERAL COUNSEL/OFFICER | 141 FRONT STREET | | | HAMILTON | | HM 19 | BERMUDA |
| INSURANCE | IRONSHORE SPECIALTY INS CO | ATTN GENERAL COUNSEL/OFFICER | 75 FEDERAL STREET | 5TH FLOOR | | BOSTON | MA | 02110 | |
| INSURANCE | LEXINGTON INSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 99 HIGH STREET | FLOOR 23 | | BOSTON | MA | 02110-2378 | |
| INSURANCE | LEXINGTON INSURANCE COUS | ATTN GENERAL COUNSEL/OFFICER | 99 HIGH STREET | FLOOR 23 | | BOSTON | MA | 02110-2378 | |
| INSURANCE | LIBERTY MUTUAL INSURANCE EUROPE LTD | ATTN GENERAL COUNSEL/OFFICER | TWO MINSTER COURT 3RD FLOOR | MINCING LANE | | LONDON | | EC3R 7YE | UNITED KINGDOM |
| INSURANCE | LLOYD'S LONDON SYNDICATECAITLIN | ATTN GENERAL COUNSEL/OFFICER | XL HOUSE | 8 ST STEPHEN'S GREEN | | DUBLIN | | 00002 | IRELAND |
| INSURANCE | LLOYDS SYNDICATE | ATTN GENERAL COUNSEL/OFFICER | KOENIGINSTRASSE 107 | NO2001AMLINNOWB1401321 | | MUENCHEN | | 80802 | GERMANY |
| INSURANCE | LLOYDS SYNDICATE NO2987 BRIT | ATTN GENERAL COUNSEL/OFFICER | 55 BISHOPSGATE | NOPD1057300 | | LONDON | | EC2N 3AS | UNITED KINGDOM |
| INSURANCE | MARKEL BERMUDA LTD | ATTN GENERAL COUNSEL/OFFICER | MARKEL HOUSE | 2 FRONT STREET | | HAMILTON | | HM 11 | BERMUDA |
| INSURANCE | MUB RISK CONSULTING INC | ATTN GENERAL COUNSEL/OFFICER | 9560 MILL HILL LANE | | | ST LOUIS | MO | 63127 | |
| INSURANCE | MUNICH RE NOWB1401318 | ATTN GENERAL COUNSEL/OFFICER | KOENIGINSTRASSE 107 | | | MUENCHEN | | 80802 | GERMANY |
| INSURANCE | NATIONAL UNION NO20786677 | ATTN GENERAL COUNSEL/OFFICER | 70 PINE STREET | | | NEW YORK | NY | 10270 | |
| INSURANCE | NATL UNION FIRE INS COOF PITTSBURGH | ATTN GENERAL COUNSEL/OFFICER | 1650 MARKET STREET | SUITE 3700 | | PHILADELPHIA | PA | 19103 | |
| INSURANCE | RSUI NONHT390222 | ATTN GENERAL COUNSEL/OFFICER | 945 EAST PACES FERRY ROAD | SUITE 1800 | | ATLANTA | GA | 30326-1125 | |
| INSURANCE | SUMMITPOINT INSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 400 QUARRIER STREET | | | CHARLESTON | WV | 25301 | |
| INSURANCE | SWISS RE INTERNATIONAL SE | ATTN GENERAL COUNSEL/OFFICER | 2A RUE ALBERT BORSCHETTE | | | LUXEMBOURG | | L - 1246 | LUXEMBOURG |
| INSURANCE | SWISS RE INTL SE NOWB1401322 | ATTN GENERAL COUNSEL/OFFICER | 2A RUE ALBERT BORSCHETTE | | | LUXEMBOURG | | 1246 | LUXEMBOURG |
| INSURANCE | WV INSURANCE COMMISSION | ATTN GENERAL COUNSEL/OFFICER | 1124 SMITH ST | | | CHARLESTON | WV | 25301-1323 | |
| INSURANCE | WV INSURANCE COMMISSION | ATTN BECKY ADAMS | ATTN DAVID GILLESPIE FINANCIAL | PO BOX 11410 | | CHARLESTON | WV | 25339-1410 | |
| INSURANCE | WV INSURANCE COMMISSION | ATTN GENERAL COUNSEL/OFFICER | ACCT | PO BOX 11683 | | CHARLESTON | WV | 25339 | |
| INSURANCE | WV INSURANCE COMMISSION | ATTN GENERAL COUNSEL/OFFICER | SELF INSURANCE TREAS RPD | PO BOX 40231 | | CHARLESTON | WV | 25364 | |
| INSURANCE | XL INSURANCE CO SE-IRISH BRANCH | ATTN GENERAL COUNSEL/OFFICER | XL HOUSE | 8 ST STEPHEN'S GREEN | | DUBLIN | | 00002 | IRELAND |
| INSURANCE | ZURICH | ATTN GENERAL COUNSEL/OFFICER | 2000 MARKET ST | SUITE 1100 | | PHILADELPHIA | PA | 19103 | |

Exhibit X
Served via Overnight

| TYPE OF PARTY | COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| INSURANCE | ZURICH NOMNG655833805 | ATTN GENERAL COUNSEL/OFFICER | JAMES ALOWAY DIRECTOR OF MINING | 300 S RIVERSIDE PLAZA | | CHICAGO | IL | 60606 | |
| INSURANCE | ZURICH NORTH AMERICA | ATTN GENERAL COUNSEL/OFFICER | 5005 ROCKSIDE RD | SUITE 200 | | INDEPENDENCE | OH | 44131 | |
| MSL/2002 | CITICORP NORTH AMERICA, INC., AS ADMINISTRATIVE AGENT | ATTN: MARK ROSENTHAL | CITI GLOBAL LOANS | 1615 BRETT ROAD OPS III | | NEW CASTLE | DE | 19720 | |
| MSL/2002 | GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: SENIOR COUNSEL-CORPORATE FINANCE | 500 WEST MONROE STREET | | | CHICAGO | IL | 60661 | |
| MSL/2002 | GENERAL ELECTRIC CAPITAL CORPORATION, AS ADMINISTRATIVE AGENT | ATTN: DREW VINCA | 201 MERRITT 7 | | | NORWALK | CT | 06851 | |
| MSL/2002 | INTERNAL REVENUE SERVICE | | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| MSL/2002 | MCGUIREWOODS LLP | DION W. HAYES, SARAH B. BOEHM, K. ELIZABETH SIEG | GATEWAY PLAZA | 800 EAST CANAL STREET | | RICHMOND | VA | 23219 | |
| MSL/2002 | PENSION BENEFIT GUARANTY CORPORATION | CORPORATE FINANCE & RESTRUCTURING DEPARTMENT | 1200 K STREET, NW | | | WASHINGTON | DC | 20005-4026 | |
| MSL/2002 | USEPA WILLIAM JEFFERSON CLINTON BUILDING | SOUTH (WJC SOUTH) | OFFICE OF GENERAL COUNSEL | 1200 PENNSYLVANIA AVENUE N.W. | 2310A | WASHINGTON | DC | 20004 | |
| MSL/2002 | WILMINGTON TRUST COMPANY | ATTN KRISTIN L. MOORE, ASST V.P. | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| SURETY OBLIGEES/ ISSUERS | APPALACHIAN POWER COMPANY AND KENTUCKY POWER COMPANY | | DBA AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | COLUMBUS | OH | 43215 | |
| SURETY OBLIGEES/ ISSUERS | BUFFINGTON TOWNSHIP | | 1010 ROUTE 403 HIGHWAY SOUTH | | | HOMER CITY | PA | 15748 | |
| SURETY OBLIGEES/ ISSUERS | CHEST TOWNSHIP SUPERVISORS | | 2406 MCPHERRIN ROAD | | | LEJOSE | PA | 15753 | |
| SURETY OBLIGEES/ ISSUERS | CNA INSURANCE GROUP | | 101 SOUTH PHILLIPS AVENUE | | | SIOUX FALLS | SD | 57104 | |
| SURETY OBLIGEES/ ISSUERS | CNA INSURANCE GROUP | | 333 SOUTH WABASH AVENUE FLOOR 22 | | | CHICAGO | IL | 60604 | |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF KENTUCKY | | 109 LORAINE STREET | | | PIKEVILLE | KY | 41501 | |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF KENTUCKY | | DEPARTMENT OF HIGHWAYS | 200 MERO STREET | | FRANKFORT | KY | 40622 | |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF PENNSYLVANIA | | 555 WALNUT STREET - 7TH FLOOR | | | HARRISBURG | PA | 17101-1900 | |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF PENNSYLVANIA | | BUREAU OF OIL AND GAS MANAGEMENT | 230 CHESTNUT ST | | MEADVILLE | PA | 16335 | |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF PENNSYLVANIA | | DEPARTMENT OF TRANSPORTATION | 400 NORTH STREET | | HARRISBURG | PA | 17120 | |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF PENNSYLVANIA | | DISTRICT 9-0 | | | HOLLIDAYSBURG | PA | 16648 | |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF PENNSYLVANIA | | DISTRICT ENGINEER'S OFFICE | 1620 NORTH JUNIATA STREET | | HOLLIDAYSBURG | PA | 16648 | |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF VIRGINIA | | 1401 EAST BROAD STREET | | | RICHMOND | VA | 23219 | |
| SURETY OBLIGEES/ ISSUERS | EXECUTIVE DIRECTOR, DEPARTMENT OF LABOR AND EMPLOYMENT | | DIVISION OF WORKER'S COMPENSATION | 1515 ARAPAHOE ST. | | DENVER | CO | 80202-2117 | |
| SURETY OBLIGEES/ ISSUERS | HORTON TOWNSHIP BOARD OF SUPERVISORS | | 5275 RT. 219 | | | BROCKPORT | PA | 15823 | |
| SURETY OBLIGEES/ ISSUERS | HUSTON TOWNSHIP BOARD OF SUPERVISORS | | 11837 BENNETTS VALLEY HIGHWAY, SUITE #1 | | | PENFIELD | PA | 15849 | |
| SURETY OBLIGEES/ ISSUERS | HUSTON TOWNSHIP BOARD OF SUPERVISORS | | 12024 BENNETTS VALLEY HIGHWAY | | | PENFIELD | PA | 15849 | |

| TYPE OF PARTY | COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| SURETY OBLIGEES/ ISSUERS | MASSEY ENERGY | | ONE ALPHA PLACE | | | ABINGDON | VA | 24212 | |
| SURETY OBLIGEES/ ISSUERS | OLD DOMINION POWER COMPANY | | ONE QUALITY ST. | | | LEXINGTON | KY | 40507 | |
| SURETY OBLIGEES/ ISSUERS | PENNSYLVANIA DEPARTMENT OF TRANSPORTATION. | | 825 NORTH GALLATIN AVENUE | | | UNIONTOWN | PA | 15401 | |
| SURETY OBLIGEES/ ISSUERS | ROBERT W. REED AND KAREN REED | | 113 IRON ROCK RD | | | WAYNESBURG | PA | 15370-3839 | |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA | | 1334 SMITH STREET | | | CHARLESTON | WV | 25301 | |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA | | 1900 KANAWHA BLVD. EAST | | | CHARLESTON | WV | 25305 | |
| SURETY OBLIGEES/ ISSUERS | STATE OF WYOMING | | HERSCHLER BUILDING, 3RD FLOOR | | | CHEYENNE | WY | 82002 | |
| SURETY OBLIGEES/ ISSUERS | U.S. ENVIRONMENTAL PROTECTION AGENCY | | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20460 | |
| SURETY OBLIGEES/ ISSUERS | U.S. ARMY CORPS OF ENGINEERS, NORFOLK | | 803 FRONT STREET | | | NORFOLK | VA | 23510-1096 | |
| SURETY OBLIGEES/ ISSUERS | UNITED STATES DEPARTMENT OF THE INTERIOR | | BUREAU OF LAND MANAGEMENT-TN | 710 LOCAST STREET, 2ND FLOOR | | KNOXVILLE | TN | 37902 | |
| SURETY OBLIGEES/ ISSUERS | WEST VIRGINIA DEPARTMENT OF TRANSPORTATION | | 1900 KANAWHA BLVD. EAST, BUILDING 5, ROOM A-350 | | | CHARLESTON | WV | 25305-0430 | |
| TOP 50 | APPALACHIAN POWER COMPANY | CHRIS PATTON PRESIDENT AND COO | 304 29 ST W | | | CHARLESTON | WV | 25387 | |
| TOP 50 | BLANKENSHIP, DONALD L | | P O BOX 927 | | | BELFRY | KY | 41514 | |
| TOP 50 | BRAKE SUPPLY CO INC | DAVID KOCH PRESIDENT AND CHIEF EXECUTIVE OFFICER | 5501 FOUNDATION BLVD. | | | EVANSVILLE | IN | 47725 | |
| TOP 50 | CECIL I WALKER MACHINERY CO | MONTY BOYD PRESIDENT | C/O BOYD COMPANY | 10001 LINN STATION ROAD | | LOUISVILLE | KY | 40223 | |
| TOP 50 | CSXT N/A 125043 | MICHAEL J. WARD CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 550 WATER STREET | 15TH FLOOR | | JACKSONVILLE | FL | 32202 | |
| TOP 50 | JOY GLOBAL UNDERGROUND MINING LLC &JOY GLOBAL SURFACE MINING INC | EDWARD L. DOHENY II PRESIDENT AND CHIEF EXECUTIVE OFFICER | 100 EAST WISCONSIN AVENUE | SUITE 2780 | | MILWAUKEE | WI | 53202 | |
| TOP 50 | PETROLEUM PRODUCTS INC | ATTN GENERAL COUNSEL | 200 VISCOSE RD | | | BUNKER HILL | WV | 25413 | |
| TOP 50 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | GINA MCCARTHY ADMINISTRATOR | WILLIAM JEFFERSON CLINTON BUILDING NORTH (WJC NORTH) | 1200 PENNSYLVANIA AVENUE N.W. | | WASHINGTON | DC | 20004 | |
| TOP 50 | WILMINGTON TRUST COMPANY | DONALD E. FOLEY CEO & CHAIRMAN | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ALABAMA, SOUTHERN | KENYEN RAY BROWN | 63 SOUTH ROYAL STREET, SUITE 600 | | | MOBILE | AL | 36602 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ALASKA | KAREN L. LOEFFLER | 222 WEST 7TH AVENUE, ROOM 253, #9, | | | ANCHORAGE | AK | 99513 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ARIZONA | JOHN S. LEONARDO | TWO RENAISSANCE SQUARE | 40 N. CENTRAL AVENUE, SUITE 1200 | | PHOENIX | AZ | 85004-4408 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF CONNECTICUT | DEIRDRE DALY | 450 MAIN STREET | ROOM 328 | | HARTFORD | CT | 06103 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF DELAWARE | CHARLES M. OBERLY, III | NEMOURS BUILDING | 1007 ORANGE STREET | SUITE 700 | WILMINGTON | DE | 19801 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF GEORGIA, MIDDLE | MICHAEL J. MOORE | POST OFFICE BOX 1702 | | | MACON | GA | 31202-1702 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF GEORGIA, MIDDLE | MICHAEL J. MOORE | C.B. KING UNITED STATES COURTHOUSE | 201 W. BROAD AVENUE, 2ND FLOOR | | ALBANY | GA | 31701 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF GEORGIA, SOUTHERN | EDWARD J. TARVER | 600 JAMES BROWN BLVD, SUITE 200 | | | AUGUSTA | GA | 30901 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF GUAM & NORTHERN MARIANA ISLANDS | ALICIA A.G. LIMTIACO | SIRENA PLAZA | 108 HERNAN CORTEZ, SUITE 500 | | HAGATNA | GU | 96910 | |

| TYPE OF PARTY | COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF GUAM & NORTHERN MARIANA ISLANDS | ALICIA A.G. LIMTIACO | P.O. BOX 500377 | | | SAIPAN | MT | 96950-0377 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF LOUISIANA, EASTERN | KENNETH A. POLITE | 650 POYDRAS STREET, SUITE 1600 | | | NEW ORLEANS | LA | 70130 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF LOUISIANA, WESTERN | STEPHANIE A. FINLEY | 201 JACKSON STREET, ROOM B-107 | | | MONROE | LA | 71201 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MARYLAND | ROD J. ROSENSTEIN | 6406 IVY LANE SUITE 800 | | | GREENBELT | MD | 20770 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MASSACHUSETTS | CARMEN MILAGROS ORTIZ | DONOHUE FEDERAL BUILDING | ROOM #206 | 595 MAIN ST. | WORCESTER | MA | 01608 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MISSISSIPPI, NORTHERN | FELICIA ADAMS | ETHRIDGE BUILDING | 900 JEFFERSON AVE. | | OXFORD | MS | 38655 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NEW YORK, SOUTHERN | PREET BHARARA | ONE ST. ANDREW'S PLAZA | | | NEW YORK | NY | 10007 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF PUERTO RICO | ROSA E. RODRIGUEZ-VELEZ | TORRE CHARDON, SUITE 1201 | 350 CARLOS CHARDON STREET | | SAN JUAN | PR | 00918 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TENNESSEE, MIDDLE | DAVID RIVERA | 817 S. GARDEN STREET, ROOM 205 | | | COLUMBIA | TN | 37083 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TENNESSEE, MIDDLE | DAVID RIVERA | POST OFFICE & COURTHOUSE | 9 EAST BROAD STREET | | COOKEVILLE | TN | 38503 | |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF VIRGINIA, WESTERN | ANTHONY P. GIORNO | 180 W. MAIN STREET | | | ABINGDON | VA | 24210 | |
| UTILITY | A & S SANITATION | | 673 JERSUSALEM ROAD | | | SCOTCH PLAINS | NJ | 07076 | |
| UTILITY | A T & T | | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |
| UTILITY | A T & T MOBILITY | | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |
| UTILITY | ADVANCED DISPOSAL SVCS SOLID WASTE OF PA INC | | 6330 ROUTE 219 | | | BROCKWAY | PA | 15824 | |
| UTILITY | AFTON COMMUNICATIONS CORP | | 5352 CLOVERDALE ROAD | | | ROANOKE | VA | 24019 | |
| UTILITY | AMERICAN ELECTRIC POWER | | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 | |
| UTILITY | APPALACHIAN POWER CO | | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 | |
| UTILITY | ARMSTRONG | | 101 MED TECH PKWY STE 307 | | | PHILADELPHIA | PA | 37604 | |
| UTILITY | AVAYA INC | | 644 NIAGARA CARTHAGE RD | | | NEW YORK | NY | 28327 | |
| UTILITY | BLACK HILLS ENERGY | | 380 MADISON AVE # 23 | | | NEW YORK | NY | 10017 | |
| UTILITY | BOONE COUNTY PSD | | 109 TOWN SQ | | | DANVILLE | WV | 25053 | |
| UTILITY | BOONE RALEIGH PSD | | 18434 COAL RIVER RD | | | SYLVESTER | WV | 25193 | |
| UTILITY | BVU AUTHORITY | | 15022 LEE HIGHWAY | | | BRISTOL | VA | 24202 | |
| UTILITY | C & M WASTE WATER SERVICE LLC | | 108 BERDINE RD | | | NEW FREEPORT | PA | 15352-1531 | |
| UTILITY | C & M WASTE WATER SERVICE LLC | | 899 JOLLYTOWN RD | | | NEW FREEPORT | PA | 15352-1516 | |
| UTILITY | CASTLEWOOD WATER & SEWAGE AUTHORITY | | 111 WATER LANE | | | ST. PAUL | VA | 24283 | |
| UTILITY | CENTURYLINK | | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| UTILITY | COLUMBIA GAS OF KENTUCKY | | 2001 MERCER RD | | | LEXINGTON | KY | 40511 | |
| UTILITY | COMED | | 10 S DEARBORN ST | 48TH FLOOR | | CHICAGO | IL | 60603 | |
| UTILITY | COX COMMUNICATIONS | | 1400 LAKE HEARN DR NE | | | ATLANTA | GA | 30319 | |
| UTILITY | CRYSTALLINE TECHNOLOGY LLC | | 11 EASTGATE AVE | | | MONESSEN | PA | 15062 | |
| UTILITY | CUMBERLAND VALLEY ELECTRIC | | 6219 N US HWY 25 E | | | GRAY | KY | 40734 | |
| UTILITY | CUMBERLAND WATER WORKS | | 205 KINGDOM COME DR | | | CUMBERLAND | KY | 40823 | |
| UTILITY | DIAL COMMUNICATIONS INC | | PO BOX 3588 | | | WISE | VA | 24293 | |
| UTILITY | DIRECTV | | 2330 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | |
| UTILITY | DOMINION HOPE | | 120 TREDEGAR STREET | | | RICHMOND | VA | 23219 | |
| UTILITY | GLOBAL CROSSING CONFERENCING | | 100 ALPHA PL | | | ST LOUIS | MO | 24209 | |
| UTILITY | GREGG EXCAVATING & SANITATION | | 14804 VETERANS MEMORIAL HWY | | | REEDSVILLE | WV | 26547 | |
| UTILITY | ILLINOIS AMERICAN WATER COMPANY | | 300 NORTH WATER WORKS DRIVE | | | BELLEVILLE | IL | 62223 | |
| UTILITY | KANAWHA PUBLIC SERVICE DISTRICT | | PO BOX 8 | | | CHEYLAN | WV | 25035 | |
| UTILITY | KENTUCKY POWER COMPANY | | 490 JUSTELL BRIDGE RD | | | BETSY LAYNE | KY | 41605 | |
| UTILITY | MINGO COUNTY PSD | | 1 RIVERSIDE DR | | | NAUGATUCK | WV | 25685 | |
| UTILITY | MOBILE & NETWORK COMMUNICATIONS INC | | 3995 MORNING STAR CIR | | | LEBANON | VA | 24266 | |
| UTILITY | MONPOWER | | FIRSTENERGY CORP. | 76 SOUTH MAIN STREET | | AKRON | OH | 44308 | |
| UTILITY | OTT COMMUNICATIONS | | 200 E MARKET ST | | | LEWISTON | ME | 37660 | |
| UTILITY | PENELEC | | FIRSTENERGY CORP. | 76 SOUTH MAIN STREET | | AKRON | OH | 44308 | |
| UTILITY | PEOPLES NATURAL GAS COMPANY | | 1201 PITT STREET | | | PITTSBURGH | PA | 15221 | |
| UTILITY | PIKE CO SOLID WASTE | | 146 MAIN ST | | | PIKEVILLE | KY | 41501 | |
| UTILITY | SCOTT CO TELEPHONE COOPERATIVE | | 149 WOODLAND ST # 101 | | | GATE CITY | VA | 24251 | |
| UTILITY | THOMAS JARRELL | | 822 BANDY GREEN BR | | | GORDON | WV | 25093-9468 | |

Exhibit X
Served via First Class Mail

| TYPE OF PARTY | COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| UTILITY | US CELLULAR | | 8410 W. BRYN MAWR  SUITE 700 | | | CHICAGO | IL | 60631-3486 | |
| UTILITY | VERIZON | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| UTILITY | VERIZON WIRELESS | | 3120 HWY 2035 | | | LEHIGH VALLEY | PA | 41858 | |
| UTILITY | VISIONARY COMMUNICATIONS INC | | 1001 S. DOUGLAS HWY #201 | | | GILLETTE | WY | 82716 | |
| UTILITY | WASTE MANAGEMENT OF TRICITIES | | 1010 JERICHO DR | | | KINGSPORT | TN | 37663 | |
| UTILITY | WASTE MANAGEMENT OF WV INC | | 1001 FANNIN, SUITE 4000 | | | HOUSTON | TX | 77002 | |
| UTILITY | WEST PENN POWER | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| UTILITY | WILLIAMSON WATER & SEWER DEPTS | | PO BOX 3615 | | | AKRON | OH | 44309 | |
| UTILITY | WINDSTREAM | | 4001 RODNEY PARHAM ROAD | | | LITTLE ROCK | AR | 72212-2442 | |

# EXHIBIT B

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 225-326-6097 | UNSUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 401-222-2725 | UNSUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 515-281-4209 | UNSUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 518-402-2472 | UNSUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 617-367-3906 | UNSUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 775-684-1108 | UNSUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 202-347-8922 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 207-287-3145 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 208-854-8071 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 302-577-6630 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 312-814-2549 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 317-232-7979 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 334-353-9173 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 402-471-3297 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 404-657-8733 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 405-521-6246 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 505-827-5826 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 602-542-4085 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 603-271-2110 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 608-267-2779 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 609-292-3508 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 614-466-5087 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 615-741-2009 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 717-787-8242 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 785-296-6296 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 802-828-3187 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 850-487-3013 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 860-808-5387 | SUCCESSFUL |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | 916-323-5341 | SUCCESSFUL |
| BANK | AUSTRALIA & NEW ZEALAND BANKING GROUP LTD | ATTN GENERAL COUNSEL/OFFICER | 61 3 8542 5252 | UNSUCCESSFUL |
| BANK | BANK OF AMERICA CORP | ATTN GENERAL COUNSEL/OFFICER | 704-403-0968; 704-386-6699 | UNSUCCESSFUL |
| BANK | BANK OF AMERICA MERRILL LYNCH | ATTN GENERAL COUNSEL/OFFICER | 212-449-7461 | UNSUCCESSFUL |

Exhibit B
Served via Facsimile

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| BANK | BANK OF AMERICA MERRILL LYNCH | ATTN GENERAL COUNSEL/OFFICER | 704-386-1709; 704-386-8009 | UNSUCCESSFUL |
| BANK | BANK OF AMERICA MERRILL LYNCH | ATTN GENERAL COUNSEL/OFFICER | 646-855-1646 | UNSUCCESSFUL |
| BANK | BANK OF MINGO | ATTN GENERAL COUNSEL/OFFICER | 304-475-4160 | SUCCESSFUL |
| BANK | BARCLAYS PLC | ATTN GENERAL COUNSEL/OFFICER | 44 0- 20 7116 7665; 447024071394 | UNSUCCESSFUL |
| BANK | BARCLAYS PLC | ATTN GENERAL COUNSEL/OFFICER | 212-519-3040; 212-412-7300 | UNSUCCESSFUL |
| BANK | BB&T BANK | ATTN GENERAL COUNSEL/OFFICER | 336-721-3499; 336-733-2509 | UNSUCCESSFUL |
| BANK | BB&T BANK | ATTN GENERAL COUNSEL/OFFICER | 804-787-1006; 804-783-6032 | UNSUCCESSFUL |
| BANK | CITIGROUP INC. | ATTN GENERAL COUNSEL/OFFICER | 212-7933946 | UNSUCCESSFUL |
| BANK | CITIGROUP INC. | ATTN GENERAL COUNSEL/OFFICER | 212-604-2178; 212-723-5021 | UNSUCCESSFUL |
| BANK | CLEAR MOUNTAIN BANK, INC. | ATTN GENERAL COUNSEL/OFFICER | 304-777-4004; 304-379-2108 | SUCCESSFUL |
| BANK | CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN GENERAL COUNSEL/OFFICER | 33 1 41 89 29 50 | UNSUCCESSFUL |
| BANK | CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN GENERAL COUNSEL/OFFICER | 312-641-0527 | UNSUCCESSFUL |
| BANK | DEUTSCHE BANK GROUP | ATTN GENERAL COUNSEL/OFFICER | 212-797-7375; 212-797-0291 | UNSUCCESSFUL |
| BANK | FIRST COMMUNITY BANK, NATIONAL ASSOCIATION | ATTN GENERAL COUNSEL/OFFICER | 956-399-0212 | SUCCESSFUL |
| BANK | FIRST FEDERAL SAVINGS BANK | ATTN GENERAL COUNSEL/OFFICER | 815-434-1775 | SUCCESSFUL |
| BANK | FIRST NATIONAL BANK | ATTN GENERAL COUNSEL/OFFICER | 434-369-7190 | SUCCESSFUL |
| BANK | JPMORGAN CHASE & CO. | ATTN GENERAL COUNSEL/OFFICER | 302-655-5049 | SUCCESSFUL |
| BANK | JPMORGAN CHASE & CO. | ATTN GENERAL COUNSEL/OFFICER | 302-655-5049 | SUCCESSFUL |
| BANK | MORGAN STANLEY & CO. LLC | ATTN GENERAL COUNSEL/OFFICER | 212-762-5745 | UNSUCCESSFUL |
| BANK | PNC BANK, NATIONAL ASSOCIATION | ATTN GENERAL COUNSEL/OFFICER | 412-762-7829; 412-762-5920 | UNSUCCESSFUL |
| BANK | PNC BANK, NATIONAL ASSOCIATION | ATTN GENERAL COUNSEL/OFFICER | 440-546-7342; 412-644-7555 | UNSUCCESSFUL |
| BANK | SUMITOMO MITSUI BANKING CORPORATION | ATTN GENERAL COUNSEL/OFFICER | 81-3-5512-4429 | UNSUCCESSFUL |
| BANK | SUMITOMO MITSUI BANKING CORPORATION | ATTN GENERAL COUNSEL/OFFICER | 212-593-9522 | UNSUCCESSFUL |
| BANK | THE BANKCORP BANK | ATTN GENERAL COUNSEL/OFFICER | 302-385-5099; 302-385-5117 | SUCCESSFUL |
| BANK | UBS FINANCIAL SERVICES INC. | ATTN GENERAL COUNSEL/OFFICER | 212-713-2960; 212-713-1380 | UNSUCCESSFUL |
| BANK | UBS FINANCIAL SERVICES INC. | ATTN GENERAL COUNSEL/OFFICER | 212-713-2960; 212-713-1380 | UNSUCCESSFUL |
| BANK | UNITED BANK | ATTN GENERAL COUNSEL/OFFICER | 703-352-8730 | SUCCESSFUL |
| BANK | WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN GENERAL COUNSEL/OFFICER | 704-347-1183 | SUCCESSFUL |
| BANK | WHITESVILLE STATE BANK | ATTN GENERAL COUNSEL/OFFICER | 304-854-2453 | SUCCESSFUL |
| INSURANCE | ACE AMERICAN INS. CO. | ATTN GENERAL COUNSEL/OFFICER | 215-640-1133 | SUCCESSFUL |
| INSURANCE | ACE BERMUDA #ALPHA 00929P09 | ATTN GENERAL COUNSEL/OFFICER | 441-295-5221 | UNSUCCESSFUL |

Exhibit B
Served via Facsimile

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| INSURANCE | ACE USA, INTERNATIONAL ADVANTAGE | ATTN GENERAL COUNSEL/OFFICER | 302-476-6456 | SUCCESSFUL |
| INSURANCE | AIG EUROPE LIMITED | ATTN GENERAL COUNSEL/OFFICER | 44-0-20-7954-7001 | UNSUCCESSFUL |
| INSURANCE | AIG SPECIALTY INSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 212-458-7085 | UNSUCCESSFUL |
| INSURANCE | ALLIED WORLD #P001347/013 | ATTN GENERAL COUNSEL/OFFICER | 441-296-3428 | UNSUCCESSFUL |
| INSURANCE | ALLIED WORLD ASSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 646-794-0611 | UNSUCCESSFUL |
| INSURANCE | AMERICAN EQUITY UNDERWRITERES, INC. | ATTN GENERAL COUNSEL/OFFICER | 251-690-4299 | SUCCESSFUL |
| INSURANCE | AMERICAN GUARANTEE & LIABILTY (ZURICH) | ATTN GENERAL COUNSEL/OFFICER | 847-605-6011 | UNSUCCESSFUL |
| INSURANCE | AON RISK SERVICES CENTRAL, INC. | ATTN GENERAL COUNSEL/OFFICER | 412-594-7598 | SUCCESSFUL |
| INSURANCE | ARCH | ATTN GENERAL COUNSEL/OFFICER | 314-994-2878 | UNSUCCESSFUL |
| INSURANCE | ARGONAUT INSURANCE CO | ATTN GENERAL COUNSEL/OFFICER | 441-296-6162 | UNSUCCESSFUL |
| INSURANCE | ARIEL RE #P123969 | ATTN GENERAL COUNSEL/OFFICER | 441-295-4570 | UNSUCCESSFUL |
| INSURANCE | ASPEN SPECIALTY | ATTN GENERAL COUNSEL/OFFICER | 617-531-5114 | UNSUCCESSFUL |
| INSURANCE | ASPEN SPECIALTY #PR3663114 | ATTN GENERAL COUNSEL/OFFICER | 617-532-7314 | SUCCESSFUL |
| INSURANCE | AXIS E&S #EAF74938214 | ATTN GENERAL COUNSEL/OFFICER | 678-746-9444 | UNSUCCESSFUL |
| INSURANCE | AXIS INSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 678-746-9444 | UNSUCCESSFUL |
| INSURANCE | AXIS U.S. INSURANCE | ATTN GENERAL COUNSEL/OFFICER | 866-259-5435 | UNSUCCESSFUL |
| INSURANCE | BEAZLEY INSURANCE COMPANY, INC. | ATTN GENERAL COUNSEL/OFFICER | 646-378-4039 | SUCCESSFUL |
| INSURANCE | BERKLEY | ATTN GENERAL COUNSEL/OFFICER | 203-769-4059 | SUCCESSFUL |
| INSURANCE | BRICKSTREET MUTUAL INSURANCE CO | ATTN GENERAL COUNSEL/OFFICER | 877-898-6980 | UNSUCCESSFUL |
| INSURANCE | CATLIN INSURANCE CO (UK) | ATTN GENERAL COUNSEL/OFFICER | 353-1-607-5333 | UNSUCCESSFUL |
| INSURANCE | CHARTIS SPECIALTY INSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 212-458-7085 | UNSUCCESSFUL |
| INSURANCE | CHUBB GROUP OF INSURANCE COMPANIES | ATTN GENERAL COUNSEL/OFFICER | 908-903-2027 | SUCCESSFUL |
| INSURANCE | CHUBB SPECIALTY INSURANCE | ATTN GENERAL COUNSEL/OFFICER | 215-569-9418 | UNSUCCESSFUL |
| INSURANCE | COMMERCE AND INDUSTRY INSURANCE CO. | ATTN GENERAL COUNSEL/OFFICER | 212-458-7080 | SUCCESSFUL |
| INSURANCE | ENDURANCE RISK SOLUTIONS ASSURANCE CO. | ATTN GENERAL COUNSEL/OFFICER | 212-471-1748 | SUCCESSFUL |
| INSURANCE | EVEREST NATIONAL INSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 646-746-1991 | SUCCESSFUL |
| INSURANCE | FEDERAL INSURANCE CO. | ATTN GENERAL COUNSEL/OFFICER | 908-903-7910 | SUCCESSFUL |
| INSURANCE | FREEDOM SPECIALTY INSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 212-329-6990 | SUCCESSFUL |
| INSURANCE | GARD ASSURANCEFORENINGEN | ATTN GENERAL COUNSEL/OFFICER | 47 37 02 48 10 | UNSUCCESSFUL |
| INSURANCE | GLOBAL AEROSPACE | ATTN GENERAL COUNSEL/OFFICER | 973-490-5600 | SUCCESSFUL |
| INSURANCE | HARTFORD CASUALTY INS. CO. | ATTN GENERAL COUNSEL/OFFICER | 860-547-2633 | UNSUCCESSFUL |
| INSURANCE | HARTFORD CASUALTY INSURANCE CO. | ATTN GENERAL COUNSEL/OFFICER | 860-547-2633 | UNSUCCESSFUL |

Exhibit B
Served via Facsimile

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| INSURANCE | HARTFORD FIRE INSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 860-547-6343; 860-547-4562 | UNSUCCESSFUL |
| INSURANCE | HEALTHSMART BENEFIT SOLUTIONS | ATTN GENERAL COUNSEL/OFFICER | 214-574-2348 | SUCCESSFUL |
| INSURANCE | INTERHANNOVER #WB1401320 | ATTN GENERAL COUNSEL/OFFICER | 49 511 5604-3104 | SUCCESSFUL |
| INSURANCE | IRONSHORE INSURANCE LTD | ATTN GENERAL COUNSEL/OFFICER | 441-279-8201 | UNSUCCESSFUL |
| INSURANCE | IRONSHORE INSURANCE LTD #443111814A | ATTN GENERAL COUNSEL/OFFICER | 441-279-8201 | UNSUCCESSFUL |
| INSURANCE | IRONSHORE INSURANCE LTD #443111814B | ATTN GENERAL COUNSEL/OFFICER | 441-279-8201 | UNSUCCESSFUL |
| INSURANCE | LIBERTY MUTUAL INSURANCE EUROPE LTD | ATTN GENERAL COUNSEL/OFFICER | 44 20 7860 6290 | UNSUCCESSFUL |
| INSURANCE | LLOYD'S LONDON SYNDICATE(CAITLIN) | ATTN GENERAL COUNSEL/OFFICER | 353 1 607 5333 | UNSUCCESSFUL |
| INSURANCE | LLOYD'S SYNDICATE | ATTN GENERAL COUNSEL/OFFICER | 212-382-4070 | SUCCESSFUL |
| INSURANCE | LLOYD'S SYNDICATE #2001(AMLIN)#WB1401321 | ATTN GENERAL COUNSEL/OFFICER | 49-89-399056 | UNSUCCESSFUL |
| INSURANCE | LLOYD'S SYNDICATE #2987 (BRIT) #PD1057300 | ATTN GENERAL COUNSEL/OFFICER | 020 7984 8501 | UNSUCCESSFUL |
| INSURANCE | MARKEL BERMUDA LTD | ATTN GENERAL COUNSEL/OFFICER | 441 296 8811 | UNSUCCESSFUL |
| INSURANCE | MUNICH RE #WB1401318 | ATTN GENERAL COUNSEL/OFFICER | 49-89-399056 | UNSUCCESSFUL |
| INSURANCE | NATION UNION FIRE INS. CO. OF PITTSBURGH | ATTN GENERAL COUNSEL/OFFICER | 866-858-1472 | SUCCESSFUL |
| INSURANCE | NATIONAL UNION #20786677 | ATTN GENERAL COUNSEL/OFFICER | 212-742-9497 | UNSUCCESSFUL |
| INSURANCE | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH | ATTN GENERAL COUNSEL/OFFICER | 866-858-1472 | SUCCESSFUL |
| INSURANCE | NAVIGATORS INSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 212-244-4077 | SUCCESSFUL |
| INSURANCE | NAVIGATORS MANAGEMENT COMPANY | ATTN GENERAL COUNSEL/OFFICER | 732-623-5698 | SUCCESSFUL |
| INSURANCE | POLLUTION INSURANCE PRODUCTS DEPT. | ATTN GENERAL COUNSEL/OFFICER | 866-260-0104 | SUCCESSFUL |
| INSURANCE | RISK SPECIALISTS COMPANIES INSURANCE AGENCY, INC. | ATTN GENERAL COUNSEL/OFFICER | 866-444-5106 | SUCCESSFUL |
| INSURANCE | RSUI #NHT390222 | ATTN GENERAL COUNSEL/OFFICER | 404-231-3755 | UNSUCCESSFUL |
| INSURANCE | STARR INDEMNITY & LIABILITY CO. | ATTN GENERAL COUNSEL/OFFICER | 631-685-6751 | SUCCESSFUL |
| INSURANCE | STARR INDEMNITY & LIABILITY CO. | ATTN GENERAL COUNSEL/OFFICER | 631-685-6751 | SUCCESSFUL |
| INSURANCE | STARR INDEMNITY LIABILITY CO. | ATTN GENERAL COUNSEL/OFFICER | 631-685-6751 | SUCCESSFUL |
| INSURANCE | SWISS RE INTERNATIONAL SE | ATTN GENERAL COUNSEL/OFFICER | 352-261-23304 | UNSUCCESSFUL |
| INSURANCE | SWISS RE INTERNATIONAL SE #WB1401322 | ATTN GENERAL COUNSEL/OFFICER | 352-261-23304 | UNSUCCESSFUL |
| INSURANCE | TRAVELERS PROPERTY CAS CO OF AMERICA | ATTN GENERAL COUNSEL/OFFICER | 860-277-5347 | SUCCESSFUL |
| INSURANCE | TWIN CITY FIRE INSURANCE CO. | ATTN GENERAL COUNSEL/OFFICER | 860-723-4289 | SUCCESSFUL |
| INSURANCE | WESTCHESTER #D3589536A012 | ATTN GENERAL COUNSEL/OFFICER | 215-640-5057; 877-746-4640 | SUCCESSFUL |
| INSURANCE | WESTCHESTER FIRE INS. CO | ATTN GENERAL COUNSEL/OFFICER | 215-640-2028 | SUCCESSFUL |
| INSURANCE | WILLIS OF TENNESSEE, INC. | ATTN GENERAL COUNSEL/OFFICER | 865-583-3783 | SUCCESSFUL |
| INSURANCE | WILLIS OF TENNESSEE, INC. | ATTN GENERAL COUNSEL/OFFICER | 865-584-6573 | SUCCESSFUL |

Exhibit B
Served via Facsimile

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| INSURANCE | WV INSURANCE COMMISSION | ATTN GENERAL COUNSEL/OFFICER | 304-558-0412; 304-558-4965 | UNSUCCESSFUL |
| INSURANCE | WV INSURANCE COMMISSION | ATTN GENERAL COUNSEL/OFFICER | 304-558-4914 | UNSUCCESSFUL |
| INSURANCE | WV INSURANCE COMMISSION | ATTN GENERAL COUNSEL/OFFICER | 304-558-4914 | UNSUCCESSFUL |
| INSURANCE | WV INSURANCE COMMISSION | ATTN GENERAL COUNSEL/OFFICER | 304-558-5586 | UNSUCCESSFUL |
| INSURANCE | XL INSURANCE COMPANY SE-IRISH BRANCH | ATTN GENERAL COUNSEL/OFFICER | 353-1-607-5333 | UNSUCCESSFUL |
| INSURANCE | XL PROFESSIONAL | ATTN GENERAL COUNSEL/OFFICER | 860-246-1921 | SUCCESSFUL |
| INSURANCE | XL SPECIALTY INSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 203-964-0763 | SUCCESSFUL |
| INSURANCE | ZURICH | ATTN GENERAL COUNSEL/OFFICER | 215-861-6737 | UNSUCCESSFUL |
| INSURANCE | ZURICH #MNG655833805 | ATTN GENERAL COUNSEL/OFFICER | 312-496-9440 | UNSUCCESSFUL |
| INSURANCE | ZURICH AMERICAN INSURANCE COMPANY | ATTN GENERAL COUNSEL/OFFICER | 877-962-2567 | SUCCESSFUL |
| INSURANCE | ZURICH NORTH AMERICA | ATTN GENERAL COUNSEL/OFFICER | 216-750-0910 | UNSUCCESSFUL |
| MSL/2002 | CITIBANK, NA | ATTN KIMBERLY SHELTON | 302-323-2416 | SUCCESSFUL |
| MSL/2002 | CITICORP NORTH AMERICA, INC., AS ADMINISTRATIVE AGENT | ATTN: MARK ROSENTHAL | 212-994-0961 | UNSUCCESSFUL |
| MSL/2002 | CITICORP NORTH AMERICA, INC., AS ADMINISTRATIVE AGENT | CAHILL GORDON & REINDEL LLP | 212-378-2500 | SUCCESSFUL |
| MSL/2002 | DAVID POLK AND WARDELL LLP | MARSHALL S. HUEBNER, DAMIAN S. SCHAIBLE, KENNETH J. STEINBERG, ELI J. VONNEGUT, DAMON P. MEYER, AND ARYETH ETHAN FALK | 212-701-5800 | SUCCESSFUL |
| MSL/2002 | FOLEY & LARDNER LLP | HAROLD L. KAPLAN AND MARK F. HEBBELN | 312-832-4700 | SUCCESSFUL |
| MSL/2002 | GENERAL ELECTRIC CAPITAL CORPORATION | ATTN: SENIOR COUNSEL-CORPORATE FINANCE | 312-697-3998 | UNSUCCESSFUL |
| MSL/2002 | GENERAL ELECTRIC CAPITAL CORPORATION, AS ADMINISTRATIVE AGENT | ATTN: DREW VINCA | 203-229-5788 | UNSUCCESSFUL |
| MSL/2002 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 855-235-6787 | SUCCESSFUL |
| MSL/2002 | INTERNAL REVENUE SERVICE | INSOLVENCY SECTION | 855-852-4141 | SUCCESSFUL |
| MSL/2002 | KIRKLAND AND ELLIS LLP | BRIAN SCHARTZ, ESQ., STEPHEN HESSLER | 212-446-4900 | SUCCESSFUL |
| MSL/2002 | KIRKLAND AND ELLIS LLP | GREGORY PESCE | 312-862-2200 | SUCCESSFUL |
| MSL/2002 | LOWENSTEIN SANDLER PC | SHARON LEVINE | 973-597-2375 | SUCCESSFUL |
| MSL/2002 | MCGUIREWOODS LLP | DION W. HAYES, SARAH B. BOEHM, K. ELIZABETH SIEG | 804-775-1061; 804-698-2255 | UNSUCCESSFUL |
| MSL/2002 | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: ROBERT B. VAN ARSDALE, ESQ. | 804-771-2330 | SUCCESSFUL |
| MSL/2002 | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 202-772-9317 OR 202-772-9318 | SUCCESSFUL |
| MSL/2002 | SECURITIES AND EXCHANGE COMMISSION NY OFFICE | NEW YORK REGIONAL OFFICE | 212-336-1320 | SUCCESSFUL |
| MSL/2002 | U.S. EPA, REGION III (3RC60) | BETTINA DUNN, PARALEGAL SPECIALIST | 215-814-5102 | SUCCESSFUL |
| MSL/2002 | U.S. SECURITIES AND EXCHANGE COMMISSION | OFFICE OF REORGANIZATION | 404-842-7633 | SUCCESSFUL |
| MSL/2002 | UNION BANK OF CALIFORNIA, N.A. | ATTN: CORPORATE TRUST ADMIN | 415-273-2492 | SUCCESSFUL |
| MSL/2002 | UNION BANK OF CALIFORNIA, N.A. | ATTN: JAMES MYERS | 415-273-2492 | SUCCESSFUL |

Exhibit B
Served via Facsimile

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| MSL/2002 | UNITED MINE WORKERS OF AMERICA | ATTN: GRANT CRANDALL, GENERAL COUNSEL | 703-291-2448 | SUCCESSFUL |
| MSL/2002 | USEPA WILLIAM JEFFERSON CLINTON BUILDING | SOUTH (WJC SOUTH) | 202-564-1778 | UNSUCCESSFUL |
| MSL/2002 | WEIL, GOTSHAL & MANGES LLP | DEBRA A. DANDENEAU, JOHN J. DEDYO | 212-310-8007 | SUCCESSFUL |
| MSL/2002 | WILMINGTON TRUST COMPANY | ATTN KRISTIN L. MOORE, ASST V.P. | 302-651-8010 | UNSUCCESSFUL |
| MSL/2002 | WILMINGTON TRUST, NATIONAL ASSOC. | ATTN: ALPHA NATURAL RESOURCES ADMIN | 612-217-5651 | SUCCESSFUL |
| NUCLEAR REGULATORY COMMISSION | U.S. NUCLEAR REGULATORY COMMISSION | ATTN CYNTHIA PEDERSON | 630-515-1078 | SUCCESSFUL |
| NUCLEAR REGULATORY COMMISSION | U.S. NUCLEAR REGULATORY COMMISSION | ATTN DANIEL DORMAN | 610-337-5324 | UNSUCCESSFUL |
| NUCLEAR REGULATORY COMMISSION | U.S. NUCLEAR REGULATORY COMMISSION | ATTN MARC DAPAS | 817-860-8210 | UNSUCCESSFUL |
| NUCLEAR REGULATORY COMMISSION | U.S. NUCLEAR REGULATORY COMMISSION | ATTN VICTORMCCREE | 404-997-4900 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | ARCH CAPITAL GROUP | | 201-743-4005 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | ARGO GROUP | | 210-377-2637 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | ARGO GROUP | | 210-377-2637 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | ASPEN US INSURANCE GROUP | | 860-571-0520 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | BOARD OF SUPERVISORS OF CENTER TOWNSHIP | | 724-499-5701 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | BOARD OF SUPERVISORS OF WAYNE TOWNSHIP | | 724-435-7703 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | BUFFINGTON TOWNSHIP | | 814-749-0422 | UNSUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF  VIRGINIA | | 276-415-9671 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF KENTUCKY | | 502-564-5848 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF KENTUCKY | | 502-696-3900 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF KENTUCKY | | 606-598-8269 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF PENNSYLVANIA | | 717-705-4980 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF PENNSYLVANIA | | 717-705-4980 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF PENNSYLVANIA | | 717-783-5109 | SUCCESSFUL |

Exhibit B
Served via Facsimile

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF PENNSYLVANIA | | 724-357-2999 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF PENNSYLVANIA | | 724-357-2999 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF PENNSYLVANIA | | 717-787-5299 | UNSUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF PENNSYLVANIA | | 814-696-7103 | UNSUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF PENNSYLVANIA | | 814-696-7103 | UNSUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF VIRGINIA | | 276-523-8163 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF VIRGINIA | | 804-367-0915 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF VIRGINIA | | 804-371-7896 | UNSUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF VIRGINIA DEPARTMENT OF MINES, MINERALS AND ENERGY | | 804-692-3237 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWELTH OF PENNSYLVANIA | | 570-286-8623 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | COMMONWELTH OF PENNSYLVANIA, DEPARTMENT OF TRANSPORTATION | | 724-357-2999 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | CUMBERLAND VALLEY ELECTRIC, INC. | | 606-528-8458 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | DEPARTMENT OF TRANSPORTATION FOR THE STATE OF ILLINOIS | | 217-782-6828 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | EXECUTIVE DIRECTOR, DEPARTMENT OF LABOR AND EMPLOYMENT | | 303-318-8048 | UNSUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | FAIRFIELD TOWNSHIP BOARD OF SUPERVISORS | | 724-235-2752 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | GRAY HAWK INSURANCE COMPANY | | 972-671-9804 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | GREENE COUNTY COMMISSIONERS, WAYNESBURG, PENNSYLVANIA | | 724-627-5428 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | GREENE COUNTY COMMISSIONERS, WAYNESBURG, PENNSYLVANIA | | 724-627-5428 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | INDEMNITY NATIONAL INSURANCE COMPANY | | 865-934-4361 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | INSURANCE COMMISSIONER OF WEST VIRGINIA | | 304-558-4914 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | JACKSON TOWNSHIP | | 814-749-9390 | SUCCESSFUL |

Exhibit B
Served via Facsimile

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| SURETY OBLIGEES/ ISSUERS | JEFFERSON TOWNSHIP, PA | | 724-883-3629 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | LEXON INSURANCE COMPANY | | 615-553-9502 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | LIBERTY MUTUAL INSURANCE COMPANIES | | 617-350-7648 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | LYNDON PROPERTY INSURANCE COMPANY | | 636-536-5620 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | OLD DOMINION POWER COMPANY | | 703-375-5915 | UNSUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | ONEBEACON INSURANCE COMPANY | | 952-852-3407 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | ONEBEACON INSURANCE COMPANY | | 952-852-3407 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | ONEBEACON INSURANCE COMPANY | | 952-852-3407 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | PENN TOWNSHIP BOARD OF SUPERVISORS | | 814-236-2079 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | PENNSYLVANIA DEPARTMENT OF TRANSPORTATION | | 717-787-6662 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | PEOPLE OF THE STATE OF UTAH | | 801- 530-6390 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | SAFECO INSURANCE COMPANIES | | 866- 548-6837 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | SAFECO INSURANCE COMPANIES | | 866- 548-6837 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF ILLINOIS DEPARTMENT OF NATURAL RESOURCES | | 217-782-7616; 217-785-2438 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF UTAH | | 801- 359-3940 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF VIRGINIA | | 804-371-0017 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF VIRGINIA | | 804-786-2564 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA | | 304-457-3559 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA | | 304-558-3797 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA | | 304-558-4965 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA | | 304-558-5678 | SUCCESSFUL |

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA | | 304-792-7258 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA | | 304-926-0452 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA | | 304-926-0479 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA | | 608-224-4656 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA | | 804-786-6683 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA | | 304-357-7800 | UNSUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA | | 304-357-7800 | UNSUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA | | 304-357-7800 | UNSUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA | | 304-357-7800 | UNSUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA | | 304-558-6391 | UNSUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA, DEPARTMENT OF TRANSPORTATION | | 304-558-1004 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA, DEPARTMENT OF HIGHWAYS | | 304-558-1004 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WYOMING | | 307-234-5306 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | STATE OF WYOMING OFFICE OF STATE LANDS & INVESTMENTS | | 307-777-3524 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | U. S. CUSTOMS AND BORDER PROTECTION | | 317-248-4174 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | U.S. ARMY CORPS OF ENGINEERS, NORFOLK | | 757-201-7347 | UNSUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | UNITED STATES DEPARTMENT OF THE INTERIOR | | 307-775-6129 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | UNITED STATES DEPARTMENT OF THE INTERIOR | | 801-539-4237 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | UNITED STATES DEPARTMENT OF THE INTERIOR | | 865-545-4111 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | UNITED STATES DEPARTMENT OF THE INTERIOR | | 423-545-4569 | UNSUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | VIRGINIA DEPARTMENT OF TRANSPORTATION | | 276-669-0805 | SUCCESSFUL |

Exhibit B
Served via Facsimile

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| SURETY OBLIGEES/ ISSUERS | VIRGINIA DEPARTMENT OF TRANSPORTATION | | 804-786-2940 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | WEST VIRGINIA DEPARTMENT OF TRANSPORTATION | | 304-558-7297 | UNSUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | WEST VIRGINIA PUBLIC LAND CORPORATION | | 304-558-6048 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | WEST VIRGINIA STATE TREASURER'S OFFICE | | 304-341-7094 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | WHITELEY TOWNSHIP, PA | | 724-627-8934 | SUCCESSFUL |
| SURETY OBLIGEES/ ISSUERS | XTO ENERGY | | 724-772-3505 | SUCCESSFUL |
| TOP 50 | A L LEE CORP | ATTN GENERAL COUNSEL | 304- 934-5388 | SUCCESSFUL |
| TOP 50 | APPALACHIAN POWER COMPANY | CHRIS PATTON PRESIDENT AND COO | 614- 223-1823 | UNSUCCESSFUL |
| TOP 50 | BLANKENSHIP, DONALD L. | C/O GRAEME W. BUSH, ZUCKERMAN SPAEDER LLP | 202-822-8106 | SUCCESSFUL |
| TOP 50 | BRAKE SUPPLY CO INC | DAVID KOCH PRESIDENT AND CHIEF EXECUTIVE OFFICER | 812- 429-9425 | UNSUCCESSFUL |
| TOP 50 | BRIDGESTONE AMERICAS TIRE OPERATIONS | GARY GARFIELD CEO & PRESIDENT | 615- 937-3621 | SUCCESSFUL |
| TOP 50 | CARTER MACHINERY CO INC | JIM PARKER CEO | 540- 375-9390 | SUCCESSFUL |
| TOP 50 | CECIL I WALKER MACHINERY CO | MONTY BOYD PRESIDENT | 304- 949-7220 | UNSUCCESSFUL |
| TOP 50 | CHISLER BROTHERS CONTRACTING LLC | ATTN GENERAL COUNSEL | 304- 879-5012 | SUCCESSFUL |
| TOP 50 | CRAMER SECURITY & INVESTIGATIONS INC | ATTN GENERAL COUNSEL | 304- 256-0895 | SUCCESSFUL |
| TOP 50 | CSXT N/A 125043 | MICHAEL J. WARD CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 904- 359-2459 | UNSUCCESSFUL |
| TOP 50 | CUMMINS CROSSPOINT LLC | ATTN GENERAL COUNSEL | 304- 769-1022 | SUCCESSFUL |
| TOP 50 | D A LUBRICANT CO INC | MIKE PROTOGERE CHIEF EXECUTIVE OFFICER | 765- 482-3065 | SUCCESSFUL |
| TOP 50 | EARTH SUPPORT SVCS INC DBA MICON | ATTN GENERAL COUNSEL | 412- 664-7717 | SUCCESSFUL |
| TOP 50 | ELITE COAL SERVICES LLC | ATTN GENERAL COUNSEL | 304- 872-4033 | SUCCESSFUL |
| TOP 50 | FENNER DUNLOP AMERICAS INC | ATTN GENERAL COUNSEL | 412- 249-0701 | SUCCESSFUL |
| TOP 50 | HUGH M. CAPERTON, HARMAN DEVELOPMENT CORPORATION,HARMAN MINING CORPORATION, AND SOVEREIGN COAL SALES, INC. | ATTN: S. MILES DUMVILLE AND TRAVIS SABALEWSKI | 804- 344-3410 | SUCCESSFUL |
| TOP 50 | J H FLETCHER & CO | GREG HINSHAW CHIEF EXECUTIVE OFFICER | 304- 525-3770 | SUCCESSFUL |
| TOP 50 | JENNMAR CORP | KARL ANTHONY CALANDRA EXECUTIVE VICE PRESIDENT | 412- 963-8099 | SUCCESSFUL |
| TOP 50 | JOY GLOBAL UNDERGROUND MINING LLC &JOY GLOBAL SURFACE MINING INC | EDWARD L. DOHENY II PRESIDENT AND CHIEF EXECUTIVE OFFICER | 414- 486-6717 | UNSUCCESSFUL |
| TOP 50 | K & K STEAM CLEANING | ATTN GENERAL COUNSEL | 606- 437-9697 | SUCCESSFUL |
| TOP 50 | LEE SUPPLY CO INC | ATTN GENERAL COUNSEL | 304- 763-0218 | SUCCESSFUL |
| TOP 50 | MAYO MANUFACTURING CO INC | ATTN GENERAL COUNSEL | 304- 855-2329 | SUCCESSFUL |
| TOP 50 | NATURAL RESOURCE PARTNERS LP(CSTL/ACIN LLC; WPP LLC; ACIN/NRP; CSTL LLC) | CORBIN J. ROBERTSON, JR. CHIEF EXECUTIVE OFFICER AND CHAIRMAN OF THE BOARD | 972- 248-5395 | SUCCESSFUL |

Exhibit B
Served via Facsimile

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| TOP 50 | NELSON BROTHERS LLC | RALPH HYMER EXECUTIVE VICE PRESIDENT | 205- 802-5312 | SUCCESSFUL |
| TOP 50 | PENSION BENEFIT GUARANTY CORPORATION | COUNSEL OFFICE OF THE CHIEF COUNSEL | 202- 326-4112 | SUCCESSFUL |
| TOP 50 | PETROLEUM PRODUCTS INC | ATTN GENERAL COUNSEL | 304--926-3009 | UNSUCCESSFUL |
| TOP 50 | POWELL CONSTRUCTION COMPANY | ATTN GENERAL COUNSEL | 423- 282-1541 | SUCCESSFUL |
| TOP 50 | PP&L GENERATION, LLC | WILLIAM H. SPENCE CHAIRMAN, PRESIDENT AND CEO | 610- 774-5106 | SUCCESSFUL |
| TOP 50 | QUALITY MAGNETITE LLC | ATTN GENERAL COUNSEL | 304- 453-2260 | SUCCESSFUL |
| TOP 50 | RISH EQUIPMENT CO | ATTN GENERAL COUNSEL | 304- 255-0317 | SUCCESSFUL |
| TOP 50 | ROWLAND LAND COMPANY | DAVID POLLITT OWNER | 304- 346-6675 | SUCCESSFUL |
| TOP 50 | SHONK LAND COMPANY, LLC | ATTN GENERAL COUNSEL | 304- 344-2467 | SUCCESSFUL |
| TOP 50 | SUPERIOR COAL SERVICES LLC | ATTN GENERAL COUNSEL | 304- 872-4033 | SUCCESSFUL |
| TOP 50 | TRAMCO SERVICES INC | ATTN GENERAL COUNSEL | 304- 235-6591 | SUCCESSFUL |
| TOP 50 | UNION BANK, N.A | JAMES MYERS VICE PRESIDENT | 415- 273- 2492 | SUCCESSFUL |
| TOP 50 | UNION BANK, N.A. | JAMES MYERS VICE PRESIDENT | 415- 273- 2492 | SUCCESSFUL |
| TOP 50 | UNION BANK, N.A. | JAMES MYERS VICE PRESIDENT | 415- 273- 2492 | SUCCESSFUL |
| TOP 50 | UNION BANK, N.A. | SONIA FLORES VICE PRESIDENT | 415- 273- 2492 | SUCCESSFUL |
| TOP 50 | UNION BANK, N.A. | | 415- 273- 2492 | SUCCESSFUL |
| TOP 50 | UNITED CENTRAL INDUSTRIAL SUPPLY | DARRELL H. COLE CEO | 423- 573-7297 | SUCCESSFUL |
| TOP 50 | UNITED STATES DEPARTMENT OF LABOR | MINE SAFETY AND HEALTH ADMINISTRATION | 202- 693-9401 | SUCCESSFUL |
| TOP 50 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | GINA MCCARTHY ADMINISTRATOR | 202-501-1430 | UNSUCCESSFUL |
| TOP 50 | US DEPT OF THE INTERIOR | NEIL KORNZE DIRECTOR | 202- 208-5242 | SUCCESSFUL |
| TOP 50 | VEOLIA WATER SOL & TECH N AMERICA INC | ATTN GENERAL COUNSEL | 412- 809-6111 | SUCCESSFUL |
| TOP 50 | VIKING EXPLOSIVES LLC | ATTN GENERAL COUNSEL | 307- 464-0126 | SUCCESSFUL |
| TOP 50 | W & B FABRICATORS INC | ATTN GENERAL COUNSEL | 276- 928-1062 | SUCCESSFUL |
| TOP 50 | W C HYDRAULICS LLC | ATTN GENERAL COUNSEL | 304- 255-2252 | SUCCESSFUL |
| TOP 50 | WILMINGTON TRUST COMPANY | DONALD E. FOLEY CEO & CHAIRMAN | 302- 651-8937 | UNSUCCESSFUL |
| TOP 50 | WYOMING MACHINERY CO | RICHARD S. WHEELER PRESIDENT AND CHIEF EXECUTIVE OFFICER | 307- 261-4486 | SUCCESSFUL |
| TOP 50 | WYOMING OFFICE OF STATE LANDS & INVESTMENTS | BRIDGET HILL DIRECTOR | 307- 777-7682 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ALABAMA, MIDDLE | GEORGE L. BECK | 334-223-7560 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ALABAMA, NORTHERN | JOYCE WHITE VANCE | 205-244-2171 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ALABAMA, NORTHERN | JOYCE WHITE VANCE | 256-539-3270 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ALABAMA, SOUTHERN | KENYEN RAY BROWN | 251-441-5277 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ALASKA | KAREN L. LOEFFLER | 907-271-4054 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ALASKA | KAREN L. LOEFFLER | 907-456-0577 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ALASKA | KAREN L. LOEFFLER | 907-796-0409 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ARIZONA | JOHN S. LEONARDO | 602-514-7650 | UNSUCCESSFUL |

Exhibit B
Served via Facsimile

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ARIZONA | JOHN S. LEONARDO | 520-620-7320 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ARIZONA | JOHN S. LEONARDO | 928-314-6411 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ARIZONA | JOHN S. LEONARDO | 928-556-0759 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ARKANSAS, EASTERN | CHRISTOPHER R. THYER | 501-340-2728 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ARKANSAS, WESTERN | CONNER ELDRIDGE | 479-441-0569 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF CALIFORNIA, CENTRAL | EILEEN M. DECKER | 213-894-0141 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF CALIFORNIA, EASTERN | BENJAMIN B. WAGNER | 559-497-4099 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF CALIFORNIA, EASTERN | BENJAMIN B. WAGNER | 916-554-2900 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF CALIFORNIA, NORTHERN | MELINDA L. HAAG | 408-535-5066 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF CALIFORNIA, SOUTHERN | LAURA E. DUFFY | 619-546-0720 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF CALIFORNIA, SOUTHERN | LAURA E. DUFFY | 760-335-3975 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF COLORADO | JOHN F. WALSH | 303-454-0400 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF CONNECTICUT | DEIRDRE DALY | 860-760-7979 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF CONNECTICUT | DEIRDRE DALY | 203-579-5575 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF CONNECTICUT | DEIRDRE DALY | 203-773- 5376 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF DELAWARE | CHARLES M. OBERLY, III | 302-573-6220 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF DISTRICT OF COLUMBIA | VINCENT COHEN, JR. | 202-514-8707 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF FLORIDA, MIDDLE | LEE BENTLEY | 813-274-6358 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF FLORIDA, NORTHERN | PAMELA C. MARSH | 850-942-8424 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF FLORIDA, SOUTHERN | WIFREDO A. FERRER | 305-530-7679 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF GEORGIA, MIDDLE | MICHAEL J. MOORE | 478-621-2604 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF GEORGIA, MIDDLE | MICHAEL J. MOORE | 478-621-2604 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF GEORGIA, MIDDLE | MICHAEL J. MOORE | 706-649-7667 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF GEORGIA, NORTHERN | JOHN HORN | 404-581-6181 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF GEORGIA, SOUTHERN | EDWARD J. TARVER | 706-724-7728 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF GEORGIA, SOUTHERN | EDWARD J. TARVER | 912-652-4388 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF GUAM & NORTHERN MARIANA ISLANDS | ALICIA A.G. LIMTIACO | 670-236-2985 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF GUAM & NORTHERN MARIANA ISLANDS | ALICIA A.G. LIMTIACO | 671-472-7334 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF HAWAII | FLORENCE T. NAKAKUNI | 808-541-2958 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF IDAHO | WENDY J. OLSON | 208-334-9375 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF IDAHO | WENDY J. OLSON | 208-478-4175 | SUCCESSFUL |

Exhibit B
Served via Facsimile

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF IDAHO | WENDY J. OLSON | 208-667-0814 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ILLINOIS, CENTRAL | JAMES A. LEWIS | 217-492-4512 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ILLINOIS, NORTHERN | ZACHARY T. FARDON | 312-353-2067 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF ILLINOIS, SOUTHERN | STEPHEN R. WIGGINTON | 618-628-3730 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF INDIANA, NORTHERN | DAVID A. CAPP | 219-852-2770 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF INDIANA, NORTHERN | DAVID A. CAPP | 260-426-1616 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF INDIANA, NORTHERN | DAVID A. CAPP | 574-236-8155 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF INDIANA, SOUTHERN | JOSHUA MINKLER | 317-226-6125 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF IOWA, NORTHERN | KEVIN W. TECHAU | 319-363-1990 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF IOWA, NORTHERN | KEVIN W. TECHAU | 712-252-2034 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF IOWA, SOUTHERN | NICHOLAS A. KLINEFELDT | 515-473-9288 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF KANSAS | BARRY R. GRISSOM | 316-269-6484 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF KANSAS | BARRY R. GRISSOM | 785-295-2853 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF KANSAS | BARRY R. GRISSOM | 913-551-6541 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF KENTUCKY, EASTERN | KERRY B. HARVEY | 859-233-2666 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF KENTUCKY, WESTERN | JOHN E. KUHN, JR. | 502-582-5097 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF LOUISIANA, EASTERN | KENNETH A. POLITE | 504-589-4510 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF LOUISIANA, MIDDLE | WALT GREEN | 225-389-0561; 225-389-0685 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF LOUISIANA, WESTERN | STEPHANIE A. FINLEY | 318-325-2990 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF LOUISIANA, WESTERN | STEPHANIE A. FINLEY | 318-473-7439 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF LOUISIANA, WESTERN | STEPHANIE A. FINLEY | 318-676-3641 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF LOUISIANA, WESTERN | STEPHANIE A. FINLEY | 337-262-6682 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MAINE | THOMAS EDWARD DELAHANTY, II | 207-780-3304 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MARYLAND | ROD J. ROSENSTEIN | 301-344-4518 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MARYLAND | ROD J. ROSENSTEIN | 410-962-0122 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MASSACHUSETTS | CARMEN MILAGROS ORTIZ | 508-923-0742 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MASSACHUSETTS | CARMEN MILAGROS ORTIZ | 413-785-0394 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MASSACHUSETTS | CARMEN MILAGROS ORTIZ | 617-748-3974 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MICHIGAN, EASTERN | BARBARA L. MCQUADE | 313-226-2311 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MICHIGAN, WESTERN | PATRICK A. MILES, JR. | 517-377-1698 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MICHIGAN, WESTERN | PATRICK A. MILES, JR. | 616-456-2408 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MICHIGAN, WESTERN | PATRICK A. MILES, JR. | 906-226-3700 | SUCCESSFUL |

Exhibit B
Served via Facsimile

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MINNESOTA | ANDREW M. LUGER | 612-664-5787 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MISSISSIPPI, NORTHERN | FELICIA ADAMS | 662-234-4818 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MISSISSIPPI, SOUTHERN | GREGORY K. DAVIS | 228-563-1571 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MISSISSIPPI, SOUTHERN | GREGORY K. DAVIS | 601-965-4409 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MISSOURI, EASTERN | RICHARD G. CALLAHAN | 314-539-2309 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MISSOURI, EASTERN | RICHARD G. CALLAHAN | 573-335-2393 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MISSOURI, WESTERN | TAMMY DICKINSON | 417-831-0078 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MISSOURI, WESTERN | TAMMY DICKINSON | 573-634-8723 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MISSOURI, WESTERN | TAMMY DICKINSON | 816-426-4210 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MONTANA | MICHAEL COTTER | 406-453-9973 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MONTANA | MICHAEL COTTER | 406-457-5130 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MONTANA | MICHAEL COTTER | 406-542-1476 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF MONTANA | MICHAEL COTTER | 406-657-6989 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NEBRASKA | DEBORAH K.R. GILG | 402-345-6958 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NEBRASKA | DEBORAH K.R. GILG | 402-437-5390 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NEVADA | DANIEL G. BOGDEN | 702-388-6296 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NEW HAMPSHIRE | DONALD FEITH | 603-225-1470 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NEW JERSEY | PAUL J. FISHMAN | 973-645-2702 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NEW MEXICO | DAMON P. MARTINEZ | 505-346-7296 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NEW YORK, EASTERN | KELLY T. CURRIE | 631-715-7922 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NEW YORK, EASTERN | KELLY T. CURRIE | 718-254-7508 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NEW YORK, NORTHERN | RICHARD S. HARTUNIAN | 315-448-0689 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NEW YORK, SOUTHERN | PREET BHARARA | 212-637-2239 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NEW YORK, WESTERN | WILLIAM J. HOCHUL, JR. | 716-551-3052 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NORTH CAROLINA, EASTERN | THOMAS G. WALKER | 919-856-4487 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NORTH CAROLINA, MIDDLE | RIPLEY RAND | 336-333-5438 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NORTH CAROLINA, WESTERN | JILL WESTMORELAND ROSE | 704-344-6629 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NORTH CAROLINA, WESTERN | JILL WESTMORELAND ROSE | 828-271-4670 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NORTH DAKOTA | CHRISTOPHER C. MYERS | 701-297-7405 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF NORTH DAKOTA | CHRISTOPHER C. MYERS | 701-530-2421 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF OHIO, NORTHERN | STEVEN M. DETTELBACH | 216-522-3370 | SUCCESSFUL |

Exhibit B
Served via Facsimile

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF OHIO, SOUTHERN | CARTER M. STEWART | 614-469-5653 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF OKLAHOMA, EASTERN | MARK F. GREEN | 918-684-5130 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF OKLAHOMA, NORTHERN | DANNY WILLIAMS | 918-560-7938 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF OKLAHOMA, WESTERN | SANFORD COATS | 405-553-8888 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF OREGON | BILLY J. WILLIAMS | 503-727-1117 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF PENNSYLVANIA, EASTERN | ZANE D. MEMEGER | 215-861-8618 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF PENNSYLVANIA, MIDDLE | PETER J. SMITH | 570-326-7916 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF PENNSYLVANIA, MIDDLE | PETER J. SMITH | 570-348-2037 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF PENNSYLVANIA, MIDDLE | PETER J. SMITH | 717-221-4493 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF PENNSYLVANIA, WESTERN | DAVID J. HICKTON | 412-644-4549 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF PUERTO RICO | ROSA E. RODRIGUEZ-VELEZ | 787-771-4043 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF RHODE ISLAND | PETER F. NERONHA | 401-709-5001 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF SOUTH CAROLINA | WILLIAM N. NETTLES | 803-254-2912 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF SOUTH CAROLINA | WILLIAM N. NETTLES | 843-678-8809 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF SOUTH CAROLINA | WILLIAM N. NETTLES | 843-727-4443 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF SOUTH CAROLINA | WILLIAM N. NETTLES | 864-233-3158 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF SOUTH DAKOTA | RANDY SEILER | 605-330-4410 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TENNESSEE, EASTERN | WILLIAM C. KILLIAN | 865-545-4176 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TENNESSEE, MIDDLE | DAVID RIVERA | 615-401-6626 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TENNESSEE, WESTERN | EDWARD L. STANTON, III | 731-422-6668 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TENNESSEE, WESTERN | EDWARD L. STANTON, III | 901-544-4230 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TEXAS, EASTERN | JOHN MALCOLM BALES | 409-839-2550 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TEXAS, EASTERN | JOHN MALCOLM BALES | 903-590-1439 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TEXAS, EASTERN | JOHN MALCOLM BALES | 903-792-5164 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TEXAS, EASTERN | JOHN MALCOLM BALES | 903-892-2792 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TEXAS, EASTERN | JOHN MALCOLM BALES | 936-639-4033 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TEXAS, EASTERN | JOHN MALCOLM BALES | 972-509-1209 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TEXAS, NORTHERN | JOHN R. PARKER | 214-659-8806 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TEXAS, NORTHERN | JOHN R. PARKER | 806-324-2399 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TEXAS, NORTHERN | JOHN R. PARKER | 806-472-7394 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TEXAS, NORTHERN | JOHN R. PARKER | 817-252-5455 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TEXAS, SOUTHERN | KENNETH MAGIDSON | 361-888-3200 | SUCCESSFUL |

Exhibit B
Served via Facsimile

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TEXAS, SOUTHERN | KENNETH MAGIDSON | 713-718-3300 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TEXAS, SOUTHERN | KENNETH MAGIDSON | 956-548-2711 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TEXAS, SOUTHERN | KENNETH MAGIDSON | 956-618-8009 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TEXAS, SOUTHERN | KENNETH MAGIDSON | 956-726-2266 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF TEXAS, WESTERN | RICHARD DURBIN | 210-384-7105 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF UTAH | JOHN W. HUBER | 435-634-4272 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF UTAH | JOHN W. HUBER | 801-524-6924 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF VERMONT | ERIC S. MILLER | 802-773-0214 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF VERMONT | ERIC S. MILLER | 802-951-6540 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF VIRGIN ISLANDS | RONALD W. SHARPE | 340-773-1407 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF VIRGIN ISLANDS | RONALD W. SHARPE | 340-776-3474 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF VIRGINIA, EASTERN | DANA BOENTE | 703-299-2584 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF VIRGINIA, EASTERN | DANA BOENTE | 757-441-6689 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF VIRGINIA, EASTERN | DANA BOENTE | 757-591-0866 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF VIRGINIA, EASTERN | DANA BOENTE | 804-771-2316 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF VIRGINIA, WESTERN | ANTHONY P. GIORNO | 276-628-7399 | UNSUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF VIRGINIA, WESTERN | ANTHONY P. GIORNO | 434-293-4910 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF VIRGINIA, WESTERN | ANTHONY P. GIORNO | 540-433-9296 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF VIRGINIA, WESTERN | ANTHONY P. GIORNO | 540-857-2614 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF WASHINGTON, EASTERN | MICHAEL ORMSBY | 509-249-3297 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF WASHINGTON, EASTERN | MICHAEL ORMSBY | 509-835-6397 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF WASHINGTON, WESTERN | ANNETTE L. HAYES | 206-553-0882 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF WEST VIRGINIA, NORTHERN | WILLIAM J. IHLENFELD, II | 304-234-0110 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF WEST VIRGINIA, NORTHERN | WILLIAM J. IHLENFELD, II | 304-262-0591 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF WEST VIRGINIA, NORTHERN | WILLIAM J. IHLENFELD, II | 304-623-7031 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF WEST VIRGINIA, NORTHERN | WILLIAM J. IHLENFELD, II | 304-636-1967 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF WEST VIRGINIA, SOUTHERN | R. BOOTH GOODWIN, II | 304-347-5104 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF WISCONSIN, EASTERN | JAMES SANTELLE | 414-297-1738 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF WISCONSIN, EASTERN | JAMES SANTELLE | 920-884-2997 | SUCCESSFUL |
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF WISCONSIN, WESTERN | JOHN WILLIAM VAUDREUIL | 608-264-5172 | SUCCESSFUL |

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| US ATTORNEY | US ATTORNEY FOR DISTRICT OF WYOMING | CHRISTOPHER A. CROFTS | 307-772-2123 | SUCCESSFUL |
| UTILITY | A T & T | | 210-351-2071: 866-653-4525 | UNSUCCESSFUL |
| UTILITY | A T & T MOBILITY | | 404-236-6005 | UNSUCCESSFUL |
| UTILITY | ADVANCED DISPOSAL SVCS SOLID WASTE OF PA INC | | 814-265-8743 | UNSUCCESSFUL |
| UTILITY | AFTON COMMUNICATIONS CORP | | 540-977-4119 | UNSUCCESSFUL |
| UTILITY | AMEREN ILLINOIS | | 877-263-7369 | SUCCESSFUL |
| UTILITY | AMERICAN ELECTRIC POWER | | 614-223-2897 | UNSUCCESSFUL |
| UTILITY | AMERICAN MESSAGING | | 866-486-7345 | SUCCESSFUL |
| UTILITY | AMERIGAS | | 610-992-3259 | SUCCESSFUL |
| UTILITY | APPALACHIAN POWER CO | | 614-223-1823 | UNSUCCESSFUL |
| UTILITY | APPALACHIAN WIRELESS | | 606-791-2207 | SUCCESSFUL |
| UTILITY | BIRCH COMMUNICATIONS INC | | 678-424-2500 | SUCCESSFUL |
| UTILITY | BOONE COUNTY PSD | | 304-369-3274 | UNSUCCESSFUL |
| UTILITY | BRISTOL TENNESSEE ESSENTIAL SERVICES | | 423-793-5545 | SUCCESSFUL |
| UTILITY | BUCHANAN COUNTY PUBLIC SERVICE AUTHORITY | | 276-935-2400 | SUCCESSFUL |
| UTILITY | BVU AUTHORITY | | 276-645-8741 | UNSUCCESSFUL |
| UTILITY | C & M WASTE WATER SERVICE LLC | | 724-447-2130 | UNSUCCESSFUL |
| UTILITY | C & M WASTE WATER SERVICE LLC | | 724-447-2130 | UNSUCCESSFUL |
| UTILITY | CANNONSBURG WATER | | 606-928-4788 | SUCCESSFUL |
| UTILITY | CASTLEWOOD WATER & SEWAGE AUTHORITY | | 540-762-7753 | UNSUCCESSFUL |
| UTILITY | CENTURYLINK | | 888-496-4596 | UNSUCCESSFUL |
| UTILITY | CINCINNATI BELL | | 513-397-9557 | SUCCESSFUL |
| UTILITY | CISCO WEBEX LLC | | 408-526-4100 | SUCCESSFUL |
| UTILITY | CITY OF GILLETTE | | 307-686-1593 | SUCCESSFUL |
| UTILITY | CLEARWAVE COMMUNICATIONS | | 618-294-8100 | SUCCESSFUL |
| UTILITY | COLANE CABLE TV INC | | 304-946-4091 | SUCCESSFUL |
| UTILITY | COLUMBIA GAS OF KENTUCKY | | 859-288-0258 | UNSUCCESSFUL |
| UTILITY | COLUMBIA GAS OF PENNSYLVANIA INC | | 724-416-6383 | SUCCESSFUL |
| UTILITY | COMCAST | | 215-981-7790 | SUCCESSFUL |
| UTILITY | COMED | | 312-394-7945 | UNSUCCESSFUL |
| UTILITY | COX COMMUNICATIONS | | 877-873-5311 | UNSUCCESSFUL |
| UTILITY | CRYSTALLINE TECHNOLOGY LLC | | 719-543-2578 | UNSUCCESSFUL |
| UTILITY | CUMBERLAND VALLEY ELECTRIC | | 606-523-2698 | UNSUCCESSFUL |
| UTILITY | CUMBERLAND WATER WORKS | | 606-589-02107 | UNSUCCESSFUL |
| UTILITY | DIAL COMMUNICATIONS INC | | 540-679-3082 | UNSUCCESSFUL |
| UTILITY | DICKENSON COUNTY PUBLIC SERVICE AUTHORITY | | 276-926-1649 | SUCCESSFUL |
| UTILITY | DIRECTV | | 310-535-5225 | UNSUCCESSFUL |
| UTILITY | EARTHLINK BUSINESS | | 404-287-1036 | SUCCESSFUL |
| UTILITY | EAST DUNKARD WATER ASSN | | 724-943-4195 | SUCCESSFUL |
| UTILITY | EASTERN ELECTRIC | | 304-872-3634 | SUCCESSFUL |
| UTILITY | EMERY TELCOM | | 435-748-5001 | SUCCESSFUL |
| UTILITY | FIRST ENERGY SOLUTIONS | | 330-436-4377 | SUCCESSFUL |
| UTILITY | FLATWOODS CANOE RUN PSD WATER | | 304-765-2365 | SUCCESSFUL |
| UTILITY | FRANKLIN TOWNSHIP SEWER AUTHRTY | | 724-627-6220 | SUCCESSFUL |
| UTILITY | FRONTIER COMMUNICATIONS CORPORATION | | 203-614-4602 | SUCCESSFUL |
| UTILITY | GEARHEART COMMUNICATIONS | | 606-478-8923 | SUCCESSFUL |

Exhibit B
Served via Facsimile

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| UTILITY | GLOBAL CROSSING CONFERENCING | | 973-360-0148 | UNSUCCESSFUL |
| UTILITY | HUGHES NETWORK SYSTEMS LLC | | 301-428-1868 | SUCCESSFUL |
| UTILITY | ILLINOIS AMERICAN WATER COMPANY | | 618-236-1547 | UNSUCCESSFUL |
| UTILITY | JOHNSON CITY UTILITY SYSTEM | | 423-461-1657 | SUCCESSFUL |
| UTILITY | KENTUCKY UTILITIES COMPANY | | 270-383-3344 | SUCCESSFUL |
| UTILITY | KEY TELEPHONE & SECURITY | | 304-465-5237 | SUCCESSFUL |
| UTILITY | LAVALETTE PSD | | 304-525-1796 | SUCCESSFUL |
| UTILITY | LETCHER CO SOLID WASTE DEPT | | 606-632-9047 | SUCCESSFUL |
| UTILITY | LOGAN COUNTY P S D | | 304-946-2645 | SUCCESSFUL |
| UTILITY | LUMOS NETWORKS | | 302-636-5454 | SUCCESSFUL |
| UTILITY | LUSK DISPOSAL SERVICE INC | | 304-487-6318 | SUCCESSFUL |
| UTILITY | M2M DATA CORPORATION | | 303-799-8828 | SUCCESSFUL |
| UTILITY | MATEWAN WATER & SEWER | | 304-426-5666 | SUCCESSFUL |
| UTILITY | MATHESON TRI GAS INC | | 908-604-1460 | SUCCESSFUL |
| UTILITY | MCDOWELL COUNTY PUBLIC | | 304-297-2810 | SUCCESSFUL |
| UTILITY | MINGO COUNTY PSD | | 304-235-8115 | UNSUCCESSFUL |
| UTILITY | MOBIL SATELLITE TECHNOLOGIES | | 757-282-7702 | SUCCESSFUL |
| UTILITY | MONPOWER | | 330-436-4377 | UNSUCCESSFUL |
| UTILITY | MORGANTOWN UTILITY BOARD | | 304-292-1526 | SUCCESSFUL |
| UTILITY | MOUNTAIN WATER DISTRICT | | 606-631-3087 | SUCCESSFUL |
| UTILITY | MOUNTAINEER GAS COMPANY | | 304-348-1661 | SUCCESSFUL |
| UTILITY | MT CARMEL PUBLIC UTILITY CO | | 618-263-3504 | SUCCESSFUL |
| UTILITY | MUNICIPAL WATER WORKS | | 304-732-0024 | SUCCESSFUL |
| UTILITY | NETTIELEIVASY PUBLIC SERVICE | | 304-846-4420 | SUCCESSFUL |
| UTILITY | NICHOLAS SANITATION INC | | 304-872-0375 | SUCCESSFUL |
| UTILITY | NICOR GAS | | 404-584-3714 | SUCCESSFUL |
| UTILITY | OLD DOMINION POWER CO | | 859-367-1125 | SUCCESSFUL |
| UTILITY | OTT COMMUNICATIONS | | 207-688-8286 | UNSUCCESSFUL |
| UTILITY | PENELEC | | 330-436-4377 | UNSUCCESSFUL |
| UTILITY | PEOPLES NATURAL GAS COMPANY | | 412-244-7164 | UNSUCCESSFUL |
| UTILITY | PIKE CO SOLID WASTE | | 606-432-6220 | UNSUCCESSFUL |
| UTILITY | POWDER RIVER ENERGY CORP | | 307-283-3527 | SUCCESSFUL |
| UTILITY | PRICE RIVER WATER | | 435-637-6374 | SUCCESSFUL |
| UTILITY | QUESTAR GAS COMPANY | | 801-324-3880 | SUCCESSFUL |
| UTILITY | RALEIGH COUNTY PUBLIC SERVICE | | 304-683-4099 | SUCCESSFUL |
| UTILITY | REPUBLIC SERVICES INC | | 812-254-4485 480-627-2701 | SUCCESSFUL |
| UTILITY | RMS PUBLIC SERVICE DISTRICT | | 304-682-0611 | SUCCESSFUL |
| UTILITY | ROCKY MTN POWER | | 503-331-4442 | SUCCESSFUL |
| UTILITY | SANITATION DISTRICT NO 4 | | 606-928-2095 | SUCCESSFUL |
| UTILITY | SATELLITE PHONES DIRECT | | 770 449 6828 | SUCCESSFUL |
| UTILITY | SCOTT CO TELEPHONE COOPERATIVE | | 276-452-5974 | UNSUCCESSFUL |
| UTILITY | SEQ VALLEY ELECTRIC COOP | | 423-837-9836 | SUCCESSFUL |
| UTILITY | SHADY SPRING PUBLIC SERVICE | | 304-255-3730 | SUCCESSFUL |
| UTILITY | SHENTEL | | 540-984-3438 | SUCCESSFUL |
| UTILITY | SKYCASTERS | | 330-319-7493 | SUCCESSFUL |
| UTILITY | SOURCE GAS | | 303-243-3603 | SUCCESSFUL |
| UTILITY | SOUTHERN PUBLIC SERVICE CO | | 304-743-3527 | SUCCESSFUL |

Exhibit B
Served via Facsimile

| TYPE OF PARTY | COMPANY | CONTACT | FAX | STATUS |
|---|---|---|---|---|
| UTILITY | SOUTHWESTERN PA WATER AUTHORITY | | 724-883-4925 | SUCCESSFUL |
| UTILITY | SUDDENLINK | | 314-315-9322 | SUCCESSFUL |
| UTILITY | T MOBILE | | 425-378-4040 | SUCCESSFUL |
| UTILITY | TAZEWELL COUNTY PSA | | 276-988-2991 | SUCCESSFUL |
| UTILITY | THACKER GRIGSBY COMMUNICATIONS | | 606-785-9521 | SUCCESSFUL |
| UTILITY | TIME WARNER CABLE | | 212-364-8460 | SUCCESSFUL |
| UTILITY | TOWN OF PAX WATER DEPT | | 304-877-3004 | SUCCESSFUL |
| UTILITY | UGI ENERGYLINK | | 610- 374-4288 | SUCCESSFUL |
| UTILITY | US CELLULAR | | 608- 282-1575 | UNSUCCESSFUL |
| UTILITY | VERIZON | | 212-571-1897 | UNSUCCESSFUL |
| UTILITY | VERIZON BUSINESS | | 877-789-3130 | SUCCESSFUL |
| UTILITY | VERIZON WIRELESS | | 800-922-0204 | UNSUCCESSFUL |
| UTILITY | VINAKOM COMMUNICATIONS | | 847-884-5960 | SUCCESSFUL |
| UTILITY | VISIONARY COMMUNICATIONS INC | | 307-682-2519 | UNSUCCESSFUL |
| UTILITY | WASTE MANAGEMENT | | 866-242-8943 | SUCCESSFUL |
| UTILITY | WASTE MANAGEMENT OF TRICITIES | | 423-323-2668; 866-286-0964 | UNSUCCESSFUL |
| UTILITY | WASTE MANAGEMENT OF WV INC | | 713-512-6200 | UNSUCCESSFUL |
| UTILITY | WEST PENN POWER | | 814-231-5391 | UNSUCCESSFUL |
| UTILITY | WEST VIRGINIA AMERICAN WATER COMPANY | | 304-340-2076 | SUCCESSFUL |
| UTILITY | WINDSTREAM | | 501- 748-6392 | UNSUCCESSFUL |
| UTILITY | WISE COUNTY PUBLIC SERV AUTHORITY | | 276-679-1528 | SUCCESSFUL |

# **EXHIBIT C**

Exhibit C
Served via Email

| TYPE OF PARTY | COMPANY | CONTACT | EMAIL |
|---|---|---|---|
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | ADMININFO@AG.STATE.LA.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | AGINFO@AG.NV.GO |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | AGJUS@MAIL.JUST.STATE.NC.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | AGO.INFO@STATE.VT.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | AGOLENS@LAW.GA.GOV |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | ATGHELP@STATE.SD.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | ATTGENMAIL@MOAGO.ORG |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | ATTORNEY.GENERAL@LAW.STATE.KY.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | ATTORNEY.GENERAL@STATE.CO.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | ATTORNEY.GENERAL@STATE.MN.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | ATTORNEY_GENERAL@GOV.STATE.AK.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | ATTORNEYGENERAL@STATE.WY.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | CAC@OAG.STATE.TX.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | CONSUMER@WVAGO.STATE.WV.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | CONTACTDOJ@STATE.MT.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | DC.OAG@DC.GOV |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | DOJ.INFO@STATE.OR.US; ATTORNEYGENERAL@DOJ.STATE.OR.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | EMAILAGO@ATG.WA.GOV |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | HAWAIIAG@HAWAII.GOV |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | INFO@SCATTORNEYGENERAL.COM |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | MAIL@OAG.STATE.VA.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | MHEALEY@RIAG.RI.GOV |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | MIAG@MICHIGAN.GOV |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | MSAG05@AGO.STATE.MO.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | NDAG@STATE.ND.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | OAG@AG.STATE.AR.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | OAG@OAG.STATE.MD.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | UAG@UTAH.GOV |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | WEBTEAM@AG.STATE.IA.US |
| ATTORNEY GENERAL | ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | WISAG@DOJ.STATE.WI.US |
| INSURANCE | GLOBAL AEROSPACE | | CPROUDLOVE@GLOBAL-AERO.COM |
| INSURANCE | INTERHANNOVER #WB1401320 | | CONTACT@INTER-HANNOVER.COM |
| INSURANCE | LEXINGTON INSURANCE CO.(US) | | LEXINGTONINS@AIG.COM |
| INSURANCE | LEXINGTON INSURANCE COMPANY | | LEXINGTONINS@AIG.COM |
| INSURANCE | LLOYD'S SYNDICATE | | JOSEPH.GUNSET@LLOYDS.COM |
| INSURANCE | NAVIGATORS MANAGEMENT COMPANY | | RBETZA@NAVG.COM |
| INSURANCE | POLLUTION INSURANCE PRODUCTS DEPT. | | SEVERITYFNOL@AIG.COM |

Exhibit C
Served via Email

| TYPE OF PARTY | COMPANY | CONTACT | EMAIL |
|---|---|---|---|
| INSURANCE | WV INSURANCE COMMISSION | | REBECCA.ADAMS@WVINSURANCE.GOV |
| INSURANCE | ZURICH #MNG655833805 | | JAMES.ALOWAY@ZURICH.COM |
| INSURANCE | ZURICH AMERICAN INSURANCE COMPANY | | INFO.SOURCE@ZURICHNA.COM |
| MSL/2002 | CITICORP NORTH AMERICA, INC., AS ADMINISTRATIVE AGENT | CAHILL GORDON & REINDEL LLP | WMILLER@CAHILL.COM |
| MSL/2002 | DAVID POLK AND WARDELL LLP | MARSHALL S. HUEBNER, DAMIAN S. SCHAIBLE, KENNETH J. STEINBERG, ELI J. VONNEGUT, DAMON P. MEYER, AND ARYETH ETHAN FALK | MARSHALL.HUEBNER@DAVISPOLK.COM; DAMIAN.SCHAIBLE@DAVISPOLK.COM; KENNETH.STEINBERG@DAVISPOLK.COM; ELI.VONNEGUT@DAVISPOLK.COM; DAMON.MEYER@DAVISPOLK.COM; ARYEH.FALK@DAVISPOLK.COM |
| MSL/2002 | DIMUROGINSBER PC | M. JARRAD WRIGHT | MJWRIGHT@DIMURO.COM |
| MSL/2002 | DONALD L. PHILLIPS PC | DONALD L. PHILLIPS | DPHILLIPS@DONALDPHILLIPSLAW.COM |
| MSL/2002 | FOLEY & LARDNER LLP | HAROLD L. KAPLAN AND MARK F. HEBBELN | HKAPLAN@FOLEY.COM, MHEBBELN@FOLEY.COM |
| MSL/2002 | FOLEY & LARDNER LLP | ERIKA L. MORABITO | EMORABITO@FOLEY.COM |
| MSL/2002 | INTERNAL REVENUE SERVICE | INSOLVENCY SECTION | SBSE.INSOLVENCY.BALT@IRS.GOV |
| MSL/2002 | KIRKLAND AND ELLIS LLP | BRIAN SCHARTZ, ESQ., STEPHEN HESSLER | BRIAN.SCHARTZ@KIRKLAND.COM; STEPHEN.HESSLER@KIRKLAND.COM |
| MSL/2002 | KIRKLAND AND ELLIS LLP | GREGORY PESCE | GREGORY.PESCE@KIRKLAND.COM |
| MSL/2002 | LOWENSTEIN SANDLER PC | SHARON LEVINE | SLEVINE@LOWENSTEIN.COM |
| MSL/2002 | MCGUIREWOODS LLP | DION W. HAYES, SARAH B. BOEHM, K. ELIZABETH SIEG | DHAYES@MCGUIREWOODS.COM; SBOEHM@MCGUIREWOODS.COM; BSIEG@MCGUIREWOODS.COM |
| MSL/2002 | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: ROBERT B. VAN ARSDALE, ESQ. | USTPREGION04.RH.ECF@USDOJ.GOV |
| MSL/2002 | PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE CHIEF COUNSEL | PFEUFFER.MARC@PBGC.GOV;EFILE@PBGC.GOV |
| MSL/2002 | PIETRAGALLO GORDON ALFANO BOSICK & RASPANTI LLP | KENNETH D. MCARTHUR JR. | KDM@PIETRAGALLO.COM |
| MSL/2002 | SANDS ANDERSON PC | ROY M. TERRY WILLIAMS A. GRAY JOHN C. SMITH | RTERRY@SANDSANDERSON.COM; BGRAY@SANDSANDERSON.COM; JSMITH@SANDSANDERSON.COM |
| MSL/2002 | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| MSL/2002 | SECURITIES AND EXCHANGE COMMISSION NY OFFICE | NEW YORK REGIONAL OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV |
| MSL/2002 | U.S. EPA, REGION III (3RC60) | BETTINA DUNN, PARALEGAL SPECIALIST | DUNN.BETTINA@EPA.GOV |
| MSL/2002 | U.S. SECURITIES AND EXCHANGE COMMISSION | OFFICE OF REORGANIZATION | ATLANTA@SEC.GOV |
| MSL/2002 | UNITED MINE WORKERS OF AMERICA | ATTN: GRANT CRANDALL, GENERAL COUNSEL | GCRANDALL@UMWA.ORG |
| MSL/2002 | USEPA WILLIAM JEFFERSON CLINTON BUILDING | SOUTH (WJC SOUTH) | GARBOW.AVI@EPA.GOV |
| MSL/2002 | WEIL, GOTSHAL & MANGES LLP | DEBRA A. DANDENEAU, JOHN J. DEDYO | DEBRA.DANDENEAU@WEIL.COM; JOHN.DEDYO@WEIL.COM |
| MSL/2002 | WILMINGTON TRUST COMPANY | ATTN KRISTIN L. MOORE, ASST V.P. | KMOORE@WSFSBANK.COM |
| MSL/2002 | WOLCOTT RIVERS GATES | CULLEN D SPECKHART | CSPECKHART@WOLRIV.COM |
| NUCLEAR REGULATORY COMMISSION | U.S. NUCLEAR REGULATORY COMMISSION | ATTN DANIEL DORMAN | DANIEL.DORMAN@NRC.GOV |
| NUCLEAR REGULATORY COMMISSION | U.S. NUCLEAR REGULATORY COMMISSION | ATTN VICTORMCCREE | VICTOR.MCCREE@NRC.GOV |
| NUCLEAR REGULATORY COMMISSION | U.S. NUCLEAR REGULATORY COMMISSION | ATTN CYNTHIA PEDERSON | CYNTHIA.PEDERSON@NRC.GOV |

Exhibit C
Served via Email

| TYPE OF PARTY | COMPANY | CONTACT | EMAIL |
|---|---|---|---|
| NUCLEAR REGULATORY COMMISSION | U.S. NUCLEAR REGULATORY COMMISSION | ATTN MARC DAPAS | MARC.DAPAS@NRC.GOV |
| SURETY OBLIGEES/ ISSUERS | BOARD OF SUPERVISORS OF CENTER TOWNSHIP | | CENTERTWPGR@WINDSTREAM.NET |
| SURETY OBLIGEES/ ISSUERS | BOARD OF SUPERVISORS OF WAYNE TOWNSHIP | | WAYNETOWNSHIP@WINDSTREAM.NET |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF  VIRGINIA | | DMLRINFO@DMME.VIRGINIA.GOV |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF KENTUCKY | | DMC@KY.GOV |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF KENTUCKY | | KYTC.DISTRICT11INFO@KY.GOV |
| SURETY OBLIGEES/ ISSUERS | COMMONWEALTH OF KENTUCKY | | WES.JONES@KY.GOV |
| SURETY OBLIGEES/ ISSUERS | HORTON TOWNSHIP BOARD OF SUPERVISORS | | HORTONTP@LOCALNET.COM |
| SURETY OBLIGEES/ ISSUERS | PENNSYLVANIA DEPARTMENT OF TRANSPORTATION. | | SGREATHOUS@PA.GOV |
| SURETY OBLIGEES/ ISSUERS | PEOPLE OF THE STATE OF UTAH | | LABORCOM@UTAH.GOV |
| SURETY OBLIGEES/ ISSUERS | SAFECO INSURANCE COMPANIES | | HOSCL@LIBERTYMUTUAL.COM |
| SURETY OBLIGEES/ ISSUERS | SAFECO INSURANCE COMPANIES | | HOSCL@LIBERTYMUTUAL.COM |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA,  DEPARTMENT OF TRANSPORTATION | | DOT.INFO@WV.GOV |
| SURETY OBLIGEES/ ISSUERS | STATE OF WEST VIRGINIA, DEPARTMENT OF HIGHWAYS | | DOT.COMMISSIONER@WV.GOV |
| TOP 50 | BRAKE SUPPLY CO INC | DAVID KOCH PRESIDENT AND CHIEF EXECUTIVE OFFICER | DKOCH@BRAKE.COM |
| TOP 50 | EARTH SUPPORT SVCS INC DBA MICON | ATTN GENERAL COUNSEL | INFO@MICONMINING.COM |
| TOP 50 | NATURAL RESOURCE PARTNERS LP (CSTL/ACIN LLC; WPP LLC; ACIN/NRP; CSTL LLC) | CORBIN J. ROBERTSON, JR. CHIEF EXECUTIVE OFFICER AND CHAIRMAN OF THE BOARD | INFO@NRPLP.COM |
| TOP 50 | ROWLAND LAND COMPANY | DAVID POLLITT OWNER | ROWLAND@SUDDENLINKMAIL.COM |
| TOP 50 | W & B FABRICATORS INC | ATTN GENERAL COUNSEL | ROBBIE@WBFABRICATORS.COM |
| TOP 50 | WYOMING OFFICE OF STATE LANDS & INVESTMENTS | BRIDGET HILL DIRECTOR | BRIDGET.HILL1@WYO.GOV |
| TOP 50 | BLANKENSHIP, DONALD L. | C/O GRAEME W. BUSH, ZUCKERMAN SPAEDER LLP | GBUSH@ZUCKERMAN.COM |
| TOP 50 | BLANKENSHIP, DONALD L. | C/O DANIEL B. RATH, LANDIS RATH & COBB LLP | RATH@LRCLAW.COM |