JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212
David G. Heiman (admitted *pro hac vice*)
Carl E. Black (admitted *pro hac vice*)
Thomas A. Wilson (admitted *pro hac vice*)

HUNTON & WILLIAMS LLP
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia  23219
Telephone:  (804) 788-8200
Facsimile:  (804) 788-8218
Tyler P. Brown (VSB No. 28072)
J.R. Smith (VSB No. 41913)
Henry P. (Toby) Long, III (VSB No. 75134)
Justin F. Paget (VSB No. 77979)

*Attorneys for Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | |
|---|---|
| In re:<br><br>Alpha Natural Resources, Inc., et al.,<br><br>Debtors. | Chapter 11<br><br>Case No. 15-33896 (KRH)<br><br>(Jointly Administered) |

**UPDATED NOTICE OF AUCTION AND SALE HEARING FOR
THE SALE OF CERTAIN OF THE DEBTORS' MINING PROPERTIES[1]**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

      1.    Bankruptcy Filing.  On August 3, 2015, Alpha Natural Resources, Inc. and its debtor affiliates, as debtors and debtors in possession (collectively, the "Debtors"), each filed a voluntary petition for relief pursuant to chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court").

      2.    Motion to Approve Bidding Procedures.  On October 22, 2015, the Debtors filed a motion (Docket No. 707) (the "Motion"), pursuant to sections 105, 363 and 365 of the Bankruptcy Code; Rules 2002, 6004 and 6006 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy Rules"); and Local Rule 6004-2 of the United States Bankruptcy Court for the Eastern District of Virginia.  The Motion sought the entry of an order (the "Bidding Procedures Order"):  (a) approving procedures (the "Bidding Procedures") for interested parties

---

[1] This Notice updates and amends the notice filed on November 30, 2015 (Docket No. 986) solely to reflect the updated Asset Schedule and Permit Schedule (as such terms are defined below) and to make related conforming changes.  The Bidding Procedures and the related deadlines described herein are unchanged.

to submit bids to purchase certain of the Debtors' mining properties, assets and related infrastructure, as described in more detail on Annex A hereto (collectively, as amended, modified or supplemented from time to time, the "Assets" and, such schedule, the "Asset Schedule");[2] (b) scheduling one or more auctions (each, an "Auction") for the sale(s) of some or all of the Assets; (c) scheduling one or more hearings to approve the sale(s) of some or all of the Assets (each, a "Sale Hearing"); (d) approving the form and manner of the notice of the Auction and the Sale Hearing; and (e) approving procedures for the assumption, assignment and sale of the Assumed and Assigned Agreements (as defined in the Bidding Procedures Order) to any purchaser(s) of the Assets, and/or to resolve any objections thereto (the "Contract Procedures").

3. **Motion for Entry of Sale Order(s)**. The Motion also expressly sought the entry of one or more orders (each, a "Sale Order") approving the sale of some or all of the Assets to successful bidders under the Bidding Procedures (each, a "Successful Bidder") after a Sale Hearing to consider such sale transaction.

4. **Free and Clear Sales; Good Faith Purchaser**. Pursuant to section 363(f) of the Bankruptcy Code, and except as otherwise provided in the final agreement approved by the Bankruptcy Court, the Debtors will seek authority to sell all of their right, title and interest in and to the Assets free and clear of all liens, claims (as such term is defined in section 101(5) of the Bankruptcy Code), interests and encumbrances (collectively, "Liens") to the extent permitted by law, with any Liens to attach to the proceeds of the sale as provided in the final Sale Order. In addition, the Sale Order will include proposed findings that the any successful bidder is a "good faith purchaser," as that term is defined in section 363(m) of the Bankruptcy Code, and has not violated section 363(n) of the Bankruptcy Code.

5. **The Bidding Procedures Order**. On November 6, 2015 the Bankruptcy Court entered the Bidding Procedures Order, approving the Bidding Procedures (Docket No. 855). Under the Bidding Procedures, interested potential purchaser must fulfill certain requirements to (a) participate in the bid process and (b) become "Qualified Bidders" and submit "Qualified Bids." Among other things, Qualified Bidders must propose to purchase of certain Assets by showing the proposed changes to a form of Asset Purchase Agreement ("APA") and a form of Sale Order provided to bidders and filed with the Bankruptcy Court by November 30, 2015.[3] See Docket Nos. 1013 and 1014. The modified forms of these documents proposed by bidders are referred to as the "Marked Documents."

6. **The Auction**. Pursuant to the Bidding Procedures Order, if more than one Qualified Bid is received for a particular Asset or group of Assets, or if the Debtors otherwise determine that it would promote the sale process, the Debtors will conduct an Auction for the applicable Assets. The initial Auction currently is scheduled to take place at offices of the Debtors' counsel, Jones Day, at 222 East 41st Street, New York, New York 10017, at

---

[2] Also attached hereto as part of Annex A is a list of mining permits associated with each of the Assets on the Asset Schedule (the "Permit Schedule"). Annex A reflects updates to the Asset Schedule and the Permit Schedule as set forth in Docket Nos. 984, 985 and 1011.

[3] An updated form of APA for use in connection with the active mining assets is expected to be filed in the near term.

10:00 a.m. (prevailing Eastern Time) on January 27, 2016.  Only parties that have submitted a Qualified Bid, as set forth in the Bidding Procedures Order, by no later than January 20, 2016 at 5:00 p.m. (prevailing Eastern Time) (the "<u>Bid Deadline</u>"), or that otherwise are Potential Bidders under the Bidding Procedures and are invited by the Debtors, may bid at the Auction.  Subject to the terms of the Bidding Procedures, any party that wishes to take part in this process and submit a bid for any portion of the Assets must submit their competing bid prior to the Bid Deadline and in accordance with the Bidding Procedures.  Under the Bidding Procedures, the Debtors may reschedule the Auction for some or all of the Assets upon notice to the Qualified Bidders.  In addition, if no viable competing bid is received for a particular asset or under other circumstances described in the Bidding Procedures, the Debtors may designate a bidder as a Successful Bidder for particular Assets without conducting the Auction.

    7. <u>Notice of Successful Bidder</u>.  Upon the Debtors designating a Successful Bidder for some or all of the Assets, the Debtors will file with the Bankruptcy Court a notice of the Successful Bid, along with copies of the Marked Documents showing the proposed changes to the forms of APA and Sale Order previously filed with the Bankruptcy Court (a "<u>Notice of Successful Bid</u>").  A Notice of Successful Bid shall be filed not less than five business days before the Sale Hearing.  The Debtors will serve the Notice of Successful Bid as set forth in the Bid Procedures Order.

    8. <u>Sale Hearing</u>.  The Sale Hearing to consider approval of the sale(s) of the Assets to the Successful Bidder(s), free and clear of all liens, claims and encumbrances, will be held on February 9, 2016 at 10:00 a.m. (prevailing Eastern Time).  The Sale Hearing will be held before the Honorable Kevin R. Huennekens, United States Bankruptcy Judge, Courtroom 5000, United States Bankruptcy Court, 701 East Broad Street, Richmond, Virginia 23219.  The Sale Hearing may be adjourned from time to time, for some or all of the Assets, without further notice to creditors or parties in interest other than by announcement of the adjournment in open court on the date scheduled for the Sale Hearing or by the filing of a notice of adjournment with the Bankruptcy Court prior to the commencement of the Sale Hearing (which may be included in a hearing agenda letter).

    9. <u>Objections and Deadline</u>.  Objections, if any, to the potential sale of the Assets on the terms proposed in the forms of APA and Sale Order filed with the Bankruptcy Court, must: (a) be in writing (each, an "<u>Objection</u>"); (b) state with specificity the nature of the objection, (c) comply with the Bankruptcy Rules and Local Rules; and (d) be filed with the clerk of the Bankruptcy Court, 701 East Broad Street, Richmond, Virginia 23219, on or before **<u>January 20, 2016</u>** (the "<u>Objection Deadline</u>");[4] and be served upon the following parties (collectively, the "<u>Notice Parties</u>"):  (i) the Debtors, Alpha Natural Resources, Inc., One Alpha Place, P.O. Box 16429, Bristol, Virginia 24209 (Attn: General Counsel); (ii) the Debtors'

---

[4] Further, within ten business days after the Debtors add any additional Assets to the Asset Schedule, the Debtors will file a copy of the revised Asset Schedule (the "<u>Revised Asset Schedule</u>") and, if necessary, an updated Permit Schedule and will serve the Revised Asset Schedule and any updated Permit Schedule on the parties receiving this Notice and other parties as set forth in the Bid Procedures Order.  The Objection Deadline solely with respect to Assets added to the Asset Schedule will be the later of January 20, 2016 and seven business days after filing and service of the Revised Asset Schedule.

counsel, Jones Day, North Point, 901 Lakeside Avenue, Cleveland, Ohio 44114 (Attn: Carl E. Black, Esq.) and Jones Day, 1420 Peachtree St. NE, Suite 800, Atlanta, Georgia 30309 (Attn: Jeffrey B. Ellman, Esq.); (iii) the Debtors' co-counsel, Hunton & Williams LLP, Riverfront Plaza, East Tower, 951 East Byrd Street, Richmond, Virginia 23219 (Attn: Tyler P. Brown, Esq.); (iv) co-counsel to the Official Committee of Unsecured Creditors, (A) Milbank, Tweed, Hadley & McCloy LLP, 28 Liberty Street, New York, New York 10005 (Attn: Evan R. Fleck, Esq. and Eric K. Stodola, Esq.) and (B) Sands Anderson PC, 1111 East Main Street (23219), P.O. Box 1998, Richmond, Virginia 23218 (Attn: William A Gray, Esq.); (v) co-counsel to Citibank, N.A. and Citibank North America, Inc., as administrative and collateral agents under the Debtors' postpetition credit facilities and prepetition first lien credit facility, (A) Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017 (Attn: Damian S. Schaible, Esq. and Damon P. Meyer, Esq.) and (B) McGuireWoods LLP, Gateway Plaza, 800 East Canal Street, Richmond, Virginia 23219 (Attn: Dion W. Hayes, Esq., Sarah B. Boehm, Esq. and K. Elizabeth Sieg, Esq.); (vi) co-counsel to the *ad hoc* group of second lien noteholders, (A) Kirland & Ellis LLP, 601 Lexington Ave., New York, New York, 10022 (Attn: Paul M. Basta, Esq., Stephen E. Hessler, Esq. and Brian E. Schartz Esq.) and (B) Kutak Rock LLP, 1111 East Main Street, Suite 800, Richmond, Virginia 23219 (Attn: Michael A. Condyles); and (vii) any other parties entitled to notice under the case management procedures approved by the *Order Establishing Certain Notice, Case Management and Administrative Procedures* (Docket No. 111).

10. <u>Objection to Notice of Successful Bidder</u>. Parties wishing to object to any additional issues raised by the Notice of Successful Bid based solely on the changes identified in the Marked Documents must (a) file a written Objection with the Bankruptcy Court limited to these issues and (b) serve such Objection on the Notice Parties and the Successful Bidder no later than the earlier of (a) five business days after the filing and service of the Notice of Successful Bid and (b) two business days before a Sale Hearing.

**11. <u>Failure to File an Objection</u>. UNLESS AN OBJECTION IS TIMELY SERVED AND FILED, IT MAY NOT BE CONSIDERED BY THE BANKRUPTCY COURT, AND THE BANKRUPTCY COURT MAY GRANT THE RELIEF REQUESTED WITHOUT FURTHER HEARING AND NOTICE.**

12. <u>Bidding Procedures Order Controls</u>. This Notice is subject to the terms and conditions of the Bidding Procedures Order (including the Bidding Procedures attached thereto), with the Bidding Procedures Order controlling in the event of any conflict. As such, the Debtors encourage parties-in-interest to review such documents carefully and in their entirety.

13. <u>Separate Contract Procedures Notice</u>. Parties to executory contracts and unexpired leases proposed to be assumed and assigned to purchasers of the Assets will receive a separate notice under the Contract Procedures.

14. <u>Parties Interested in Bidding</u>. Parties interested in participating in the Bidding Procedures and becoming Qualified Bidders thereunder should direct inquiries to Matthew Chou or Gideon Volschenk of Rothschild, Inc. (the Debtors' investment banker) at matthew.chou@rothschild.com or gideon.volschenk@rothschild.com.

     15. <u>Other Inquiries</u>.  Parties with other inquiries about the sale of the Assets, any of the related documents or other matters regarding the Bankruptcy Court approval process, including the Bidding Procedures, the Contract Procedures or the objection procedures, may make a written request to: (a) counsel to the Debtors, Jones Day, North Point, 901 Lakeside Avenue, Cleveland, Ohio 44114 (Attn: Carl E. Black, Esq.) email: ceblack@jonesday.com, and Jones Day, 1420 Peachtree St. NE, Suite 800, Atlanta, Georgia 30309 (Attn: Jeffrey B. Ellman, Esq.), email: jbellman@jonesday.com and (b) co-counsel to the Debtors, Hunton & Williams LLP, Riverfront Plaza, East Tower, 951 East Byrd Street, Richmond, Virginia 23219 (Attn: Tyler P. Brown, Esq.); email: tpbrown@hunton.com.  In addition, copies of the Motion, the Bidding Procedures Order, the Bidding Procedures, the forms of APA and Sale Order and this Notice are on file with the Bankruptcy Court, and may accessed free of charge on the Debtors' website maintained in these cases at http://www.kccllc.net/alpharestructuring.

Dated: December 14, 2015
   Richmond, Virginia

Respectfully submitted,

 /s/ Henry P. (Toby) Long, III
Tyler P. Brown (VSB No. 28072)
J.R. Smith (VSB No. 41913)
Henry P. (Toby) Long, III (VSB No. 75134)
Justin F. Paget (VSB No. 77979)
HUNTON & WILLIAMS LLP
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219
Telephone:  (804) 788-8200
Facsimile:   (804) 788-8218

David G. Heiman (admitted *pro hac vice*)
Carl E. Black (admitted *pro hac vice*)
Thomas A. Wilson (admitted *pro hac vice*)
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212

ATTORNEYS FOR DEBTORS AND
DEBTORS IN POSSESSION

**Annex A to Bidding Procedures - Schedule of Mining Properties and Assets**
**Updated as of November 30, 2015**

The following coal mining properties, assets and related infrastructure are being marketed for sale pursuant to the approved Bidding Procedures. The properties listed below, by mine location, include all of the Debtors' rights, title and interests in and to assets at or related to the identified mining locations, including, without limitation, any real property, fixtures, personal property, executory contracts, unexpired leases and permits. This Asset Schedule may be amended from time to time to add additional mining properties and assets, or to remove certain properties and assets listed below.

| Asset | State | Counties | Preparation Plant/ Load-out | Mines | Status |
|---|---|---|---|---|---|
| Black Bear/Ben's Creek | WV | Mingo | Y | Mountaineer Mine | Closed |
| Coalgood | KY | Harlan | Y | Coalgood Surface Mine | Closed |
| Cucumber | WV | McDowell | Y-Load-out | Cucumber Mine | Closed |
| Goals/Edwight | WV | Raleigh | Y | Edwight Mine | Closure in process |
| Green Valley | WV | Nicholas | Y | Grassy Creek Mine | Closed |
|  |  |  |  | Hominy Creek Mine | Closed |
| Knox Creek | VA | Tazewell | Y | Tiller #1 Mine | Closure in process |
| Martin County Coal | KY | Martin | Y | Voyager 7 Mine | Closed |
|  |  |  |  | White Cabin 7 Mine | Closed |
|  |  |  |  | White Cabin 9 Mine | Closed |
| Rawl | WV | Mingo | Y | N/A | Reserve |
| Revolution Mine/Independence | WV | Boone | Y | Revolution Mine | Closed |
| Rock Springs | WV | Wayne, Lincoln | Y | Rock Springs Mine | Closed |
| Superior Mine | WV | Logan | Y | Superior Surface Mine | Closed |
| Tennessee Consolidated Coal | TN | Primarily Marion | Y | Mine 43 | Closed |
| Twilight Surface Mine | WV | Boone, Raleigh | N | Twilight Surface Mine | Closure in process |
| Twin Star | VA,WV | Buchanan, VA & Mingo, WV | Y-Load-out | Twin Star Surface Mine | Closed |
| Wabash | IL | Wabash, Edwards | Y | N/A | Reserve |
| White Flame Surface Mine | WV | Mingo | N | White Flame Surface Mine | Closed |
| Bandmill* | WV | Logan | Y | Highlands Surface and Highwall Mines | Active |
|  |  |  |  | Hernshaw Mine | Active |
|  |  |  |  | Cedar Grove #2 Mine | Active |
|  |  |  |  | Alma Mine | Active |
| Delbarton* | WV | Mingo, Logan | Y | Kielty Mine | Active |
| Inman/Admiral* | WV | Boone | Y | Black Castle Surface and Highwall Mines | Active |
|  |  |  |  | Randolph/Inman Mine | Closed |
| Mammoth* | WV | Kanawha, Fayette, Raleigh | Y | Empire Surface Mine | Active |
|  |  |  |  | Laurel Coalburg Mine | Active |
|  |  |  |  | Republic Surface and Highwall Mines | Active |
|  |  |  |  | Slabcamp Stockton Mine | Active |
| Sidney* | KY | Pike, Martin | Y | Process Energy Mine | Active |
| Roxana* | KY | Letcher | Y | EMC #9 Mine | Active |
| Litwar* | WV | McDowell | Y | Horse Creek #1 Mine | Active |
|  |  |  |  | Lower War Eagle Mine | Active |

\*  Additional Assets added to this schedule on November 30, 2015.

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Bens Creek - Black Bear | Premium Energy  LLC | Premium Surface #2 | Premium Energy, LLC | S502099 | SMCRA | WV1020196 | NPDES | 4607545 |
| Bens Creek - Black Bear | Premium Energy  LLC | Premium Surface #3 | Premium Energy, LLC | S400400 | SMCRA | WV1018914 | NPDES | 4607545 |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Mountaineer Mine Sharkey Portal | Cobra Natural Resources, LLC | U503792 | SMCRA | WV1013343 | NPDES | -- |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Ben Creek Slurry Impoundment | Cobra Natural Resources, LLC | O502386 | SMCRA | WV1016288 | NPDES | -- |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Low Gap Surface Mine No. 2 | Cobra Natural Resources, LLC | S401395 | SMCRA | WV1016288 | NPDES | -- |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Ben Creek Load Out | Cobra Natural Resources, LLC | O002685 | SMCRA | WV1016288 | NPDES | -- |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Ridge Alma C Deep Mine | Cobra Natural Resources, LLC | U500498 | SMCRA | WV1016288 | NPDES | -- |
| Bens Creek - Black Bear | Premium Energy  LLC | Coon Knob Surface Mine No. 1 | Premium Energy, LLC | S501608 | SMCRA | WV1029878 | NPDES | 4607545 |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Mate Creek | Cobra Natural Resources, LLC | O500788 | SMCRA | WV1005201 | NPDES | 4607484 |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Material Handling Facility | Cobra Natural Resources, LLC | O504191 | SMCRA | WV1011057 | NPDES | -- |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Hernshaw B-1 Deep | Cobra Natural Resources, LLC | U500590 | SMCRA | WV1010581 | NPDES | -- |
| Bens Creek - Black Bear | Premium Energy  LLC | Horsepen Highwall Miner No. 1 | Premium Energy, LLC | S501307 | SMCRA | WV1023144 | NPDES | 4607545 |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Sharkey Branch Lower Cedar Grove Deep Mine | Cobra Natural Resources, LLC | U503592 | SMCRA | WV1013343 | NPDES | -- |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Hernshaw C-1 Deep Mine | Cobra Natural Resources, LLC | U504491 | SMCRA | WV1013343 | NPDES | -- |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Ben Creek Surface Mine No. 1 | Cobra Natural Resources, LLC | S504988 | SMCRA | WV1016288 | NPDES | 4607545 |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Ben Creek (Black Bear Plant) | Cobra Natural Resources, LLC | O505088 | SMCRA | WV1016288 | NPDES | 4607985 |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Mountaineer Alma A Deep Mine No. 1 | Cobra Natural Resources, LLC | U503897 | SMCRA | WV0096253 | NPDES | 4608730 |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Mountaineer Deep Mine | Cobra Natural Resources, LLC | U501391 | SMCRA | WV0096253 | NPDES | -- |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Cow Creek Access Road | Cobra Natural Resources, LLC | O500312 | SMCRA | WV1025228 | NPDES | -- |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Sharkey Branch Surface Mine No. 1 | Cobra Natural Resources, LLC | S503392 | SMCRA | WV1013343 | NPDES | -- |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Pine Creek No. 1 Deep Mine | Cobra Natural Resources, LLC | U500612 | SMCRA | WV1025201 | NPDES | -- |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Coon Knob Upper Cedar Grove Deep Mine | Cobra Natural Resources, LLC | U503397 | SMCRA | WV0096253 | NPDES | -- |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Pounding Mill Surface Mine No. 1 | Cobra Natural Resources, LLC | S503889 | SMCRA | WV1016288 | NPDES | -- |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Hernshaw D-1 Deep Mine | Cobra Natural Resources, LLC | U504591 | SMCRA | WV1013343 | NPDES | -- |
| Bens Creek - Black Bear | Brooks Run South Mining, LLC | Ridge #3 Deep Mine (Select 4) | Cobra Natural Resources, LLC | U507388 | SMCRA | WV1016288 | NPDES | -- |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Coalgood | New Ridge Mining Company | Multi-seam Surface | New Ridge Mining Company | 8480260 | SMCRA | KYG046296 | NPDES | 1518423 |
| Coalgood | New Ridge Mining Company | Coalgood Haulroad #1 | Harlan Reclamation Services LLC | 8487037 | SMCRA | KYG042436 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Coalgood Haulroad #2 | Harlan Reclamation Services LLC | 8487038 | SMCRA | KYG042437 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Coalgood Haulroad #3 | Harlan Reclamation Services LLC | 8487039 | SMCRA | KYG042438 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Mason Mine | Harlan Reclamation Services LLC | 8485539 | SMCRA | KYG046554 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Mason Mine | New Ridge Mining Company | 8485479 | SMCRA | KYG046554 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Coalgood Haulroad #3 | New Ridge Mining Company | 8487023 | SMCRA | KYG042438 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Washer/Oxford #2A | Harlan Reclamation Services LLC | 8485532 | SMCRA | KY0003492 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Oxford #6 & #7 | Harlan Reclamation Services LLC | 8485535 | SMCRA | KYG040626 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Right Fork Impoundment | Harlan Reclamation Services LLC | 8489032 | SMCRA | KY0003492 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Creech Seam #1 Bailey's Creek | Harlan Reclamation Services LLC | 8485538 | SMCRA | KYG044119 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Creech Seam #1 Bailey's Creek | New Ridge Mining Company | 8485440 | SMCRA | KYG044119 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Splints Strip Right Fork Turtle Creek | Harlan Reclamation Services LLC | 8480322 | SMCRA | KYG045557 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Middlesplint - Turtle Creek | Harlan Reclamation Services LLC | 8480324 | SMCRA | KYG046080 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Triumph Mine | New Ridge Mining Company | 8485536 | SMCRA | KYG044624 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Dulcimer #4 | Harlan Reclamation Services LLC | 8485533 | SMCRA | KYG042427 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Mosley Beltline | Harlan Reclamation Services LLC | 8488083 | SMCRA | KYG042439 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Wallace Beltline | Harlan Reclamation Services LLC | 8488084 | SMCRA | KYG042440 | NPDES | -- |
| Coalgood | New Ridge Mining Company | Left Fork Combined Refuse Fill | Harlan Reclamation Services LLC | 8489031 | SMCRA | KY0003492 | NPDES | -- |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Cucumber | Riverside Energy Company, LLC | Newhall Loadout - Postar Mine | Riverside Energy Company, LLC | U007584 | SMCRA | WV0066770 | NPDES | 4607983 |
| Cucumber | Riverside Energy Company, LLC | Apache | Riverside Energy Company, LLC | U402387 | SMCRA | WV1018876 | NPDES | 4608048 |
| Cucumber | Brooks Run South Mining, LLC | Cucumber Mine (Raw) | Brooks Run South Mining, LLC | U401694 | SMCRA | WV1016130 | NPDES | 4608580 |
| Cucumber | Brooks Run South Mining, LLC | Cucumber Mine | Brooks Run South Mining, LLC | U400101 | SMCRA | WV1019031 | NPDES | 4609066 |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Goals | Goals Coal Company | Shumate Creek Slurry Impoundment | Goals Coal Company | O001885 | SMCRA | WV0042846 | NPDES | 4605317 |
| Goals | Edwight Mining Company DBA | Shumate Powellton Surface Mine | Independence Coal Company | S301100 | SMCRA | WV1015061 | NPDES | 4608977 |
| Goals | Goals Coal Company | Goals Prep Plant | Goals Coal Company | D006682 | SMCRA | WV0042846 | NPDES | 4605317 |
| Goals | Marfork Coal Company, Inc. | Parker Peerless Mine | Marfork Coal Company, Inc. | U301406 | SMCRA | WV1022148 | NPDES | 4609193 |
| Goals | Edwight Mining Company DBA | Edwight Surface Mine | Alex Energy, Inc. | S301299 | SMCRA | WV1019163 | NPDES | 4608977 |
| Goals | Marfork Coal Company, Inc. | Tunnel Mine | Independence Coal Company | U301799 | SMCRA | WV1015061 | NPDES | 4608655 |
| Goals | Marfork Coal Company, Inc. | Shumate Middle Cedar Grove Mine | Independence Coal Company | U300999 | SMCRA | WV1015061 | NPDES | -- |
| Goals | Marfork Coal Company, Inc. | Hazy Creek HWM No. 1 | Marfork Coal Company, Inc. | S301709 | SMCRA | WV1024426 | | -- |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Green Valley | Green Valley Coal Company | Leslie Refuse | Green Valley Coal Company | O008683 | SMCRA | WV0066150 | NPDES | 4607042 |
| Green Valley | Green Valley Coal Company | Blue Branch Refuse | Green Valley Coal Company | O001083 | SMCRA | WV0060097 | NPDES | 4603202 |
| Green Valley | Green Valley Coal Company | Quinwood Plant | Green Valley Coal Company | O015583 | SMCRA | WV0052094 | NPDES | 4603202 |
| Green Valley | Green Valley Coal Company | No. 4 Plant (Panther) | Green Valley Coal Company | P064200 | SMCRA | WV0002984 | NPDES | 4603251 |
| Green Valley | White Buck Coal Company | Potato Hole Knob Deep Mine | Green Valley Coal Company | U302912 | SMCRA | -- | -- | 4608365 |
| Green Valley | Green Valley Coal Company | No. 1 Refuse A | Green Valley Coal Company | R070700 | SMCRA | WV0002976 | NPDES | -- |
| Green Valley | White Buck Coal Company | Grassy Creek Mine | Green Valley Coal Company | U014882 | SMCRA | WV0001104 | NPDES | 4608365 |
| Green Valley | White Buck Coal Company | Hominy Creek Mine | Green Valley Coal Company | U301407 | SMCRA | WV1022318 | NPDES | 4609266 |
| Green Valley | Green Valley Coal Company | Adkins Lick Refuse | Green Valley Coal Company | R069000 | SMCRA | WV0002984 | NPDES | -- |
| Green Valley | Green Valley Coal Company | No 3 Panther Creek | Green Valley Coal Company | U306686 | SMCRA | WV1000454 | NPDES | 4608208 |
| Green Valley | Green Valley Coal Company | White Buck # 2 | Green Valley Coal Company | U005985 | SMCRA | WV1000268 | NPDES | 4607042 |
| Green Valley | Green Valley Coal Company | Airport Refuse | Green Valley Coal Company | R067100 | SMCRA | WV0002984 | NPDES | -- |
| Green Valley | Green Valley Coal Company | White Buck #2 Road | Green Valley Coal Company | H035600 | SMCRA | WV1000268 | NPDES | -- |
| Green Valley | Green Valley Coal Company | Sewell Mine No. 1 | Green Valley Coal Company | U300409 | SMCRA | WV1022661 | NPDES | 4609405 |
| Green Valley | Green Valley Coal Company | #4 Airshaft | Green Valley Coal Company | E010200 | SMCRA | WV0001104 | NPDES | 4601477 |
| Green Valley | Green Valley Coal Company | No. 1 Refuse B | Green Valley Coal Company | R064400 | SMCRA | WV0002976 | NPDES | -- |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Knox Creek | Knox Creek Coal Corporation | Jamison Creek Refuse Fill | Knox Creek Coal Corporation | 1300312 | SMCRA | VA0080312 | NPDES | -- |
| Knox Creek | Knox Creek Coal Corporation | Knox Creek Prep Plant | Knox Creek Coal Corporation | 1300339 | SMCRA | VA0080339 | NPDES | 4405236 |
| Knox Creek | Knox Creek Coal Corporation | Kennedy #3 Surface Mine | Knox Creek Coal Corporation | 1401496 | SMCRA | VA0081496 | NPDES | -- |
| Knox Creek | Knox Creek Coal Corporation | Tiller | Knox Creek Coal Corporation | 1201674 | SMCRA | VA0081674 | NPDES | 4406804 |
| Knox Creek | Knox Creek Coal Corporation | Hess Creek Surface Mine | Knox Creek Coal Corporation | 1701547 | SMCRA | VA0081547 | NPDES | 4407244 |
| Knox Creek | Knox Creek Coal Corporation | Capital #3/Tiller #1 | Knox Creek Coal Corporation | 1400559 | SMCRA | VA0080559 | NPDES | -- |
| Knox Creek | Knox Creek Coal Corporation | Hurricane Surface Mine | Knox Creek Coal Corporation | 1101752 | SMCRA | VA0081752 | NPDES | 4407180 |
| Knox Creek | Knox Creek Coal Corporation | Kennedy #2 | Knox Creek Coal Corporation | 1401598 | SMCRA | VA0081598 | NPDES | 4406762 |
| Knox Creek | Knox Creek Coal Corporation | Bristol #5 | Knox Creek Coal Corporation | 1401167 | SMCRA | VA0081167 | NPDES | 4406785 |
| Knox Creek | Knox Creek Coal Corporation | Black Dog #1 | Knox Creek Coal Corporation | 1200235 | SMCRA | VA0080235 | NPDES | 4405770 |
| Knox Creek | Knox Creek Coal Corporation | Black Dog Refuse Fill | Knox Creek Coal Corporation | 1301156 | SMCRA | VA0081156 | NPDES | -- |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Liberty | Independence Coal Co. Inc | Glory | Independence Coal Company | S500102 | SMCRA | WV1020706 | NPDES | 4608683 |
| Liberty | Independence Coal Co. Inc | Red Cedar Surface Mine | Independence Coal Company | S503097 | SMCRA | WV1017152 | NPDES | 4608683 |
| Liberty | Independence Coal Co. Inc | Jacks Branch Buffalo Deep Mine | Independence Coal Company | U501298 | SMCRA | WV1016024 | NPDES | 4608513 |
| Liberty | Independence Coal Co. Inc | Jake Gore Slurry Impoundment | Independence Coal Company | O505788 | SMCRA | WV0096199 | NPDES | 4603755 |
| Liberty | Independence Coal Co. Inc | Old Justice Deep Mine | Independence Coal Company | U511486 | SMCRA | WV1004140 | NPDES | 4607273 |
| Liberty | Independence Coal Co. Inc | West Cazy Surface Mine | Independence Coal Company | S503195 | SMCRA | WV1008323 | NPDES | 4608549 |
| Liberty | Omar Mining Company | Chesterfield Prep Plant | Omar Mining Company | O501992 | SMCRA | WV0056332 | NPDES | 4603141 |
| Liberty | Independence Coal Co. Inc | Allegiance Mine | Independence Coal Company | U500594 | SMCRA | WV1021010 | NPDES | 4608735 |
| Liberty | Independence Coal Co. Inc | Liberty Prep Plant | Independence Coal Company | U005783 | SMCRA | WV1003887 | NPDES | 4603755 |
| Liberty | Independence Coal Co. Inc | Harley Deep Mine | Independence Coal Company | U501887 | SMCRA | WV1004328 | NPDES | 4607252 |
| Liberty | Independence Coal Co. Inc | Cook Mine | Independence Coal Company | U507991 | SMCRA | WV1013025 | NPDES | 4608735 |
| Liberty | Independence Coal Co. Inc | Revolution (Justice) Mine | Independence Coal Company | U501398 | SMCRA | WV1004140 | NPDES | 4607273 |
| Liberty | Independence Coal Co. Inc | Spirit Deep Mine | Independence Coal Company | U500694 | SMCRA | WV1021010 | NPDES | 4608387 |
| Liberty | Marfork Coal Company, Inc. | Surveyor Transfer Facility | Independence Coal Company | M300000 | SMCRA | WV1015109 | NPDES | -- |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Liberty | Omar Mining Company | Scotch Pine No. 1 Deep Mine | Omar Mining Company | U501892 | SMCRA | WV0056332 | NPDES | -- |
| Liberty | Omar Mining Company | Pin Oak | Omar Mining Company | U500496 | SMCRA | WV0056332 | NPDES | -- |
| Liberty | Omar Mining Company | White Oak Deep Mine | Omar Mining Company | U502191 | SMCRA | WV1004387 | NPDES | 4608933 |
| Liberty | Independence Coal Co. Inc | Midway Deep Mine | Independence Coal Company | U501407 | SMCRA | WV1023152 | | -- |
| Liberty | Independence Coal Co. Inc | Bull Creek Haulroad-WC | Independence Coal Company | O501106 | SMCRA | WV1020706 | NPDES | 4608683 |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Martin County | Greyeagle Coal Company | Left Fork Slurry Impoundment | Greyeagle Coal Company | O013983 | SMCRA | WV0096148 | NPDES | -- |
| Martin County | Martin County Coal Corporation | Old Road Fork | Martin County Coal Corporation | 6805012 | SMCRA | KYG044644 | NPDES | 1511005 |
| Martin County | Martin County Coal Corporation | Main Haul Road | Martin County Coal Corporation | 8807000 | SMCRA | KYG041982 | NPDES | -- |
| Martin County | Martin County Coal Corporation | White Cabin | Martin County Coal Corporation | 8800062 | SMCRA | KYG041981 | NPDES | 1511005 |
| Martin County | Martin County Coal Corporation | 17 West Plant | Martin County Coal Corporation | 8808013 | SMCRA | KY0043681 | NPDES | -- |
| Martin County | Martin County Coal Corporation | Lynn Bark | Martin County Coal Corporation | 8800014 | SMCRA | KY0054810 | NPDES | -- |
| Martin County | Peter Cave Mining Company | Peter Cave/Holty Impoundment | Peter Cave Mining Company | 8808008 | SMCRA | KYG045893 | NPDES | -- |
| Martin County | Martin County Coal Corporation | Greyeagle Mine #1 | Greyeagle Coal Company | E001700 | SMCRA | WV0096148 | NPDES | 4602515 |
| Martin County | Martin County Coal Corporation | Lynn Bark Haul Road | Martin County Coal Corporation | 8807002 | SMCRA | KYG042420 | NPDES | -- |
| Martin County | Martin County Coal Corporation | Route 3 | Martin County Coal Corporation | 8800149 | SMCRA | KYG045793 | NPDES | -- |
| Martin County | Martin County Coal Corporation | Walnut Fork | Martin County Coal Corporation | 8805147 | SMCRA | KYG045204 | NPDES | -- |
| Martin County | Martin County Coal Corporation | MTR White Cabin Haul Road | Martin County Coal Corporation | 8807001 | SMCRA | KYG044783 | NPDES | -- |
| Martin County | Martin County Coal Corporation | Lee Surface | Martin County Coal Corporation | 8800043 | SMCRA | KYG040931 | NPDES | -- |
| Martin County | Martin County Coal Corporation | Lynn Bark Cleanup | Martin County Coal Corporation | 8808010 | SMCRA | CLEANUP2 | NPDES | -- |
| Martin County | Martin County Coal Corporation | Long Branch | Martin County Coal Corporation | 8800207 | SMCRA | KYG041305 | NPDES | 1518452 |
| Martin County | Martin County Coal Corporation | 17 West | Martin County Coal Corporation | 8800217 | SMCRA | KYG046428 | NPDES | 1519235 |
| Martin County | Martin County Coal Corporation | Route 3 Taylor Seam | Martin County Coal Corporation | 8805155 | SMCRA | KYG045506 | NPDES | -- |
| Martin County | Martin County Coal Corporation | Slope Mine at Plant | Martin County Coal Corporation | 8805175 | SMCRA | KY0054810 | NPDES | -- |
| Martin County | Martin County Coal Corporation | West 2 | Martin County Coal Corporation | 8805179 | SMCRA | KYG043295 | NPDES | -- |
| Martin County | Martin County Coal Corporation | Sandlick | Martin County Coal Corporation | 8805180 | SMCRA | KYG042789 | NPDES | -- |
| Martin County | Martin County Coal Corporation | Ruth Cut Thru | Martin County Coal Corporation | 8805182 | SMCRA | KYG041776 | NPDES | -- |
| Martin County | Martin County Coal Corporation | Voyager #7 | Martin County Coal Corporation | 8805187 | SMCRA | KYG045550 | NPDES | 1519193 |
| Martin County | Martin County Coal Corporation | Martin County Prep Plant | Martin County Coal Corporation | 8808016 | SMCRA | KY0054810 | NPDES | 1505106 |
| Martin County | Peter Cave Mining Company | Wolf Creek Office | Peter Cave Mining Company | 8800220 | SMCRA | KYG044290 | NPDES | -- |
| Martin County | Peter Cave Mining Company | Wolf Creek Mine No. 4 | Peter Cave Mining Company | 8805188 | SMCRA | KYG042336 | NPDES | -- |
| Martin County | Peter Cave Mining Company | Emily Creek | Peter Cave Mining Company | 8805189 | SMCRA | KYG043854 | NPDES | 1518627 |
| Martin County | Martin County Coal Corporation | Caney Shaft Surface Mine | Peter Cave Mining Company | 8805190 | SMCRA | KYG043984 | NPDES | -- |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Superior | Highland Mining Company | Superior Surface Mine | Highland Mining Co. | S501798 | SMCRA | WV1017250 | NPDES | 4608838 |
| Superior | Spartan Mining Company | Cow Creek Deep Mine | Spartan Mining Company | U502194 | SMCRA | WV1015907 | NPDES | 4609254 |
| Superior | Spartan Mining Company | Diamond Energy Complex | Spartan Mining Company | U501100 | SMCRA | WV0057797 | NPDES | 4608738 |
| Superior | Stirrat Coal Company | Stirrat Prep Plant | Stirrat Coal Company | O004484 | SMCRA | WV0066630 | NPDES | 4602515 |
| Superior | Spartan Mining Company | Spring Branch (No. 38 Mine) | Spartan Mining Company | U506688 | SMCRA | WV0096229 | NPDES | -- |
| Superior | Spartan Mining Company | Double Diamond | Spartan Mining Company | U502398 | SMCRA | WV1011138 | NPDES | 4608738 |
| Superior | Stirrat Coal Company | Mine No. 21 | Stirrat Coal Company | U016183 | SMCRA | WV0050865 | NPDES | 4605801 |
| Superior | Stirrat Coal Company | Mine No. 28 | Stirrat Coal Company | U501087 | SMCRA | WV1004271 | NPDES | 4607304 |
| Superior | Delbarton Mining Company | Lynn Branch Mine | Lynn Branch Coal Company, Inc. | U505591 | SMCRA | WV1011073 | NPDES | -- |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Rawl | Rawl Sales & Processing Co | Sprouse Creek Prep Plant | Rawl Sales & Processing Co. | P057200 | SMCRA | WV0064262 | NPDES | 4605368 |
| Rawl | Rawl Sales & Processing Co | Sprouse Impoundment | Rawl Sales & Processing Co. | O004184 | SMCRA | WV0064262 | NPDES | -- |
| Rawl | Rawl Sales & Processing Co | Trail | Rawl Sales & Processing Co. | U502000 | SMCRA | WV0095796 | NPDES | 4609165 |
| Rawl | Rawl Sales & Processing Co | Jade | Rawl Sales & Processing Co. | U504687 | SMCRA | WV1004590 | NPDES | 4604200 |
| Rawl | Rawl Sales & Processing Co | Cumberland Village | Rawl Sales & Processing Co. | O504989 | SMCRA | WV0095796 | NPDES | 4606759 |
| Rawl | Rawl Sales & Processing Co | Shine | Rawl Sales & Processing Co. | U066700 | SMCRA | WV0095796 | NPDES | -- |
| Rawl | Rawl Sales & Processing Co | Rocky Hollow @ Lick Creek | Rawl Sales & Processing Co. | D003181 | SMCRA | WV0090026 | NPDES | 4605195 |
| Rawl | Rawl Sales & Processing Co | Sprigg Bridge | Rawl Sales & Processing Co. | O507892 | SMCRA | WV0064262 | NPDES | 4607039 |

Updated Permit Schedule by Asset

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Rawl | Spartan Mining Company | Matewan Energy Mine | Rawl Sales & Processing Co. | E002800 | SMCRA | WV0090026 | NPDES | 4600861 |
| Rawl | Rawl Sales & Processing Co | Stockton #3 | Rawl Sales & Processing Co. | U502695 | SMCRA | WV0095800 | NPDES | -- |
| Rawl | Rawl Sales & Processing Co | Stockton #3A | Rawl Sales & Processing Co. | U502795 | SMCRA | WV0095800 | NPDES | -- |
| Rawl | Rawl Sales & Processing Co | Cedar Carbon | Rawl Sales & Processing Co. | U505086 | SMCRA | WV0095800 | NPDES | 4607240 |
| Rawl | Rawl Sales & Processing Co | Little Boyd | Rawl Sales & Processing Co. | S503388 | SMCRA | WV0095800 | NPDES | 4608336 |
| Rawl | Rawl Sales & Processing Co | Sapphire | Rawl Sales & Processing Co. | U504891 | SMCRA | WV0095800 | NPDES | 4608341 |
| Rawl | Rawl Sales & Processing Co | A-1 Road | Rawl Sales & Processing Co. | O501792 | SMCRA | WV0064262 | NPDES | -- |
| Rawl | New Ridge Mining Company | Long Pole - AMD Treatment Site | New Ridge Mining Company | 8984439 | SMCRA | KYG040359 | NPDES | 1519269 |
| Rawl | Rawl Sales & Processing Co | Jade #3 | Spartan Mining Company | U503998 | SMCRA | WV1020064 | NPDES | -- |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Rockspring | Rockspring Development, Inc. | Rockspring Complex | Rockspring Development, Inc | U002584 | SMCRA | WV0041734 | NPDES | 4605121 |
| Rockspring | Highland Mining Company | West Fork Surface Mine | Aracoma Coal Company, Inc. | S501306 | SMCRA | WV1008251 | NPDES | 4609242 |
| Rockspring | Delbarton Mining Company | Mine #8 - Aracoma | Aracoma Coal Company, Inc. | U502006 | SMCRA | WV1008251 | NPDES | 4609269 |
| Rockspring | Rockspring Development, Inc. | Ben Haley Portal | Rockspring Development, Inc | U502895 | SMCRA | WV1016717 | NPDES | 4605121 |
| Rockspring | Rockspring Development, Inc. | Guyan/Baber Loadout | Rockspring Development, Inc | O503290 | SMCRA | WV1023195 | NPDES | 4608008 |
| Rockspring | Rockspring Development, Inc. | 14 Mile Airshaft | Rockspring Development, Inc | U500512 | SMCRA | WV1025198 | NPDES | 4605121 |
| Rockspring | Rockspring Development, Inc. | Stephens Fork Haulroad | Rockspring Development, Inc | O505491 | SMCRA | WV0041734 | NPDES | 4608030 |
| Rockspring | Rockspring Development, Inc. | Camp Creek Complex | Rockspring Development, Inc | P502013 | SMCRA | -- | -- | -- |
| Rockspring | Rockspring Development, Inc. | Camp Creek Complex | Rockspring Development, Inc | P501014 | SMCRA | -- | -- | -- |
| Rockspring | Rockspring Development, Inc. | 14 Mile Airshaft | Rockspring Development, Inc | P503112 | SMCRA | | | -- |
| Rockspring | Delbarton Mining Company | Messenger Branch Mine No. 1 | Aracoma Coal Company, Inc. | U505192 | SMCRA | WV1013394 | NPDES | |
| Rockspring | Aracoma Coal Company, Inc | Dingess Processing Complex | Aracoma Coal Company, Inc. | O501090 | SMCRA | WV1008251 | NPDES | 4607897 |
| Rockspring | Delbarton Mining Company | Mine No. 7 | Aracoma Coal Company, Inc. | U500406 | SMCRA | WV1022873 | NPDES | -- |
| Rockspring | Aracoma Coal Company, Inc | No 1 | Aracoma Coal Company, Inc. | U507292 | SMCRA | WV1013556 | NPDES | 4608019 |
| Rockspring | Highland Mining Company | Dingess Surface Mine | Aracoma Coal Company, Inc. | S504689 | SMCRA | WV1008251 | NPDES | 4607765 |
| Rockspring | Aracoma Coal Company, Inc | No 6 | Aracoma Coal Company, Inc. | U502791 | SMCRA | WV1010972 | NPDES | 4608192 |
| Rockspring | Delbarton Mining Company | Mine No. 2 - Aracoma | Aracoma Coal Company, Inc. | U501091 | SMCRA | WV1008251 | NPDES | 4608019 |
| Rockspring | Delbarton Mining Company | 5-Block Deep Mine-Aracoma | Aracoma Coal Company, Inc. | U500601 | SMCRA | WV1020501 | NPDES | 4608902 |
| Rockspring | Delbarton Mining Company | Mine #5 - Aracoma | Aracoma Coal Company, Inc. | U500304 | SMCRA | WV1021001 | NPDES | 4609132 |
| Rockspring | Highland Mining Company | Dingess Haulroad | Aracoma Coal Company, Inc. | O505189 | SMCRA | WV1008251 | NPDES | 4607897 |
| Rockspring | Delbarton Mining Company | Seaboard Mine | Aracoma Coal Company, Inc. | U507692 | SMCRA | WV1008251 | NPDES | 4608177 |
| Rockspring | Delbarton Mining Company | Mine No. 9 - Aracoma | Aracoma Coal Company, Inc. | U502107 | SMCRA | WV1010972 | NPDES | -- |
| Rockspring | Delbarton Mining Company | Lower Stockton Deep Mine | Aracoma Coal Company, Inc. | U501098 | SMCRA | WV1013556 | NPDES | 4608728 |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| TCC | Tennessee Consolidated Coal Company | Poor Fork Surface #1 | TN Consolidated Coal Company | 2982 | SMCRA | TN0050423 | NPDES | 4000423 |
| TCC | Tennessee Consolidated Coal Company | Mine #23 | TN Consolidated Coal Company | 2282293 | SMCRA | TN0052108 | NPDES | 4000578 |
| TCC | Tennessee Consolidated Coal Company | Prep Plant | TN Consolidated Coal Company | 2475 | SMCRA | TN0052132 | NPDES | 4001144 |
| TCC | Tennessee Consolidated Coal Company | Morganville Surface #3/Mine #62 | TN Consolidated Coal Company | 2725 | SMCRA | TN0054321 | NPDES | 4002984 |
| TCC | Tennessee Consolidated Coal Company | Kelley Creek Surface #2 | TN Consolidated Coal Company | 2885 | SMCRA | TN0063690 | NPDES | 4002885 |
| TCC | Tennessee Consolidated Coal Company | River Dock | TN Consolidated Coal Company | 2710 | SMCRA | TN0053341 | NPDES | 4003166 |
| TCC | Tennessee Consolidated Coal Company | Lane Cove Surface #2/Mine #43 | TN Consolidated Coal Company | 2904 | SMCRA | TN0066044 | NPDES | 4002885 |
| TCC | Tennessee Consolidated Coal Company | Morganville Surface #4 | TN Consolidated Coal Company | 2957 | SMCRA | TN0071170 | NPDES | 4002984 |
| TCC | Tennessee Consolidated Coal Company | Haul Road #2 | TN Consolidated Coal Company | 82201 | SMCRA | -- | -- | -- |
| TCC | Tennessee Consolidated Coal Company | Haul Road #5 | TN Consolidated Coal Company | 2883130 | SMCRA | -- | -- | -- |
| TCC | Tennessee Consolidated Coal Company | Haul Road #3 | TN Consolidated Coal Company | 82077 | SMCRA | -- | -- | -- |
| TCC | Tennessee Consolidated Coal Company | Mine #41 | TN Consolidated Coal Company | 2283116 | SMCRA | TN0052647 | NPDES | 4002875 |
| TCC | Tennessee Consolidated Coal Company | Daus Mountain Road | TN Consolidated Coal Company | 82144 | SMCRA | -- | -- | -- |
| TCC | Tennessee Consolidated Coal Company | Haul Road #1 | TN Consolidated Coal Company | 82191 | SMCRA | -- | -- | -- |
| TCC | Tennessee Consolidated Coal Company | Daus Mountain Surface #2/Mine #49 | TN Consolidated Coal Company | 2664 | SMCRA | TN0054038 | NPDES | 4002885 |
| TCC | Tennessee Consolidated Coal Company | Kelley Creek Haulroad | TN Consolidated Coal Company | 2882297 | SMCRA | -- | -- | -- |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Twin Star | Twin Star Mining Inc. | Lower Elk Creek Strip | Twin Star Mining, Inc | 1101966 | SMCRA | VA0081966 | NPDES | 4403658 |
| Twin Star | Twin Star Mining Inc. | Sycamore Strip | Twin Star Mining, Inc | 1101981 | SMCRA | VA0081981 | NPDES | 4403658 |
| Twin Star | Twin Star Mining Inc. | Long Branch Surface-Blair | Twin Star Mining, Inc | 1101961 | SMCRA | VA0081961 | NPDES | 4403658 |
| Twin Star | Twin Star Mining Inc. | Lower Elk Creek Reserve | Twin Star Mining, Inc | 1101968 | SMCRA | VA0081968 | NPDES | 4403658 |
| Twin Star | Twin Star Mining Inc. | Bull Creek Surface Mine No. 1 | Twin Star Mining, Inc | S401197 | SMCRA | WV1018582 | NPDES | 4403658 |
| Twin Star | Twin Star Mining Inc. | Laurel Fork Strip | Twin Star Mining, Inc | 1101967 | SMCRA | VA0081967 | NPDES | 4403658 |
| Twin Star | Twin Star Mining Inc. | Long Branch Surface-Eagle | Twin Star Mining, Inc | 1101960 | SMCRA | VA0081960 | NPDES | 4403658 |
| Twin Star | Twin Star Mining Inc. | SG #1 Mine | Twin Star Mining, Inc | 1201969 | SMCRA | VA0081969 | NPDES | 4403658 |
| Twin Star | Twin Star Mining Inc. | Twin Star Prep Plant | Twin Star Mining, Inc | 1301956 | SMCRA | VA0081956 | NPDES | 4403658 |
| Twin Star | Twin Star Mining Inc. | Twin Star Loadout | Twin Star Mining, Inc | 1301962 | SMCRA | VA0081962 | NPDES | 4403929 |
| Twin Star | Twin Star Mining Inc. | Sycamore Fork | Twin Star Mining, Inc | 1201973 | SMCRA | VA0081973 | NPDES | 4403658 |
| Twin Star | Twin Star Mining Inc. | Twin Star Haul Road | Twin Star Mining, Inc | 1801971 | SMCRA | VA0081971 | NPDES | 4403658 |
| Twin Star | Twin Star Mining Inc. | Long Branch Deep Mine | Twin Star Mining, Inc | 1201970 | SMCRA | VA0081970 | NPDES | 4403658 |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Twilight | Independence Coal Co. Inc | Twilight Surface Mine | Independence Coal Company | S502396 | SMCRA | WV1016890 | NPDES | 4608645 |
| Twilight | Independence Coal Co. Inc | Crescent No. 2 Surface | Independence Coal Company | S502007 | SMCRA | WV1029711 | NPDES | 4608645 |
| Twilight | Independence Coal Co. Inc | Upper Big Branch Surface Mine | Independence Coal Company | S301999 | SMCRA | WV1019228 | NPDES | 4608645 |
| Twilight | Elk Run Coal Company, Inc | Black Knight II Mine | Elk Run Coal Company | U501198 | SMCRA | WV1015848 | NPDES | 4608402 |
| Twilight | Performance Coal Company | Montcoal Complex | Performance Coal Company | U001383 | SMCRA | WV0064556 | NPDES | 4603430 |
| Twilight | Elk Run Coal Company, Inc | Blue Pennant | Elk Run Coal Company | O507891 | SMCRA | -- | -- | 4608108 |
| Twilight | Elk Run Coal Company, Inc | Blue Pennant/Twilight Haulroad | Elk Run Coal Company | O501496 | SMCRA | WV1013378 | NPDES | 4608181 |
| Twilight | Performance Coal Company | Upper Big Branch - North (Feats Coal) | Performance Coal Company | U301695 | SMCRA | WV1014226 | NPDES | 4608558 |
| Twilight | Marfork Coal Company, Inc. | Twilight Upper Cedar Grove | Independence Coal Company | U502196 | SMCRA | WV1016873 | NPDES | 4608603 |
| Twilight | Marfork Coal Company, Inc. | Twilight Chilton R Mine | Independence Coal Company | U501295 | SMCRA | WV1015982 | NPDES | 4608514 |
| Twilight | Independence Coal Co. Inc | Twilight II Surface Mine | Independence Coal Company | S500398 | SMCRA | WV1016890 | NPDES | 4608645 |
| Twilight | Independence Coal Co. Inc | Twilight South Surface Mine | Independence Coal Company | S502808 | SMCRA | WV1029975 | NPDES | 4608645 |
| Twilight | Independence Coal Co. Inc | Twilight III-A Surface Mine | Independence Coal Company | S502408 | SMCRA | WV1016890 | NPDES | -- |
| Twilight | Independence Coal Co. Inc | Twilight III Surface Mine | Independence Coal Company | S502798 | SMCRA | WV1016890 | NPDES | 4608645 |
| Twilight | Elk Run Coal Company, Inc | Black Knight III Mine | Elk Run Coal Company | U501498 | SMCRA | WV1013378 | NPDES | 4608402 |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Wabash | Wabash Mine Holding Company | General Mine Permit | Wabash Mine Holding Company | 39 | SMCRA | IL0036960 | NPDES | -- |
| Wabash | Wabash Mine Holding Company | Rockdust Site A | Wabash Mine Holding Company | 158 | SMCRA | IL0036960 | NPDES | -- |
| Wabash | Wabash Mine Holding Company | Refuse Area (Wabash) | Wabash Mine Holding Company | 276 | SMCRA | IL0036960 | NPDES | -- |
| Wabash | Wabash Mine Holding Company | Shaft 5 | Wabash Mine Holding Company | 290 | SMCRA | IL0036960 | NPDES | -- |
| Wabash | Wabash Mine Holding Company | General Mine Shadow Area | Wabash Mine Holding Company | U0001 | SMCRA | IL0036960 | NPDES | -- |
| Wabash | Wabash Mine Holding Company | Rockdust Site B | Wabash Mine Holding Company | 298 | SMCRA | IL0036960 | NPDES | -- |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| White Flame | Premium Energy LLC | Surface Mine No. 10 | White Flame Energy, Inc | S501501 | SMCRA | WV1020579 | NPDES | 4608632 |
| White Flame | Premium Energy LLC | Surface Mine No. 9 | White Flame Energy, Inc | S502097 | SMCRA | WV1017080 | NPDES | 4608632 |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Bandmill* | Rum Creek Coal Sales, Inc | Camp Branch Surface Mine | Aracoma Coal Company, Inc. | S501390 | SMCRA | WV1010689 | NPDES | 4609089 |
| Bandmill* | Highland Mining Company | Freeze Fork Surface Mine | Highland Mining Co. | S503096 | SMCRA | WV1016938 | NPDES | 4608693 |
| Bandmill* | Highland Mining Company | Reylas Surface Mine | Highland Mining Co. | S501506 | SMCRA | WV1022971 | NPDES | 4609204 |
| Bandmill* | Bandmill Coal Corporation | Tinsley Branch Refuse Impoundment | Bandmill Coal Corporation | O503299 | SMCRA | WV0093211 | NPDES | 4605086 |
| Bandmill* | Highland Mining Company | Georges Creek Surface Mine | Highland Mining Co. | S500201 | SMCRA | WV1020463 | NPDES | 4608693 |
| Bandmill* | Highland Mining Company | Sandy Gap Surface | Highland Mining Co. | S503408 | SMCRA | WV1019724 | NPDES | 4607165 |
| Bandmill* | Bandmill Coal Corporation | Wade #3 Surface Mine | Bandmill Coal Corporation | S501596 | SMCRA | WV1016849 | NPDES | 4608263 |
| Bandmill* | Bandmill Coal Corporation | Tower Mountain Surface Mine | Bandmill Coal Corporation | S502393 | SMCRA | WV1016849 | NPDES | 4608263 |
| Bandmill* | Highland Mining Company | Highland #1 Surface Mine | Highland Mining Co. | S500194 | SMCRA | WV1015753 | NPDES | 4608693 |
| Bandmill* | Aracoma Coal Company, Inc | Princess Aracoma Deep Mine | Aracoma Coal Company, Inc. | U502190 | SMCRA | WV1010689 | NPDES | 4608801 |
| Bandmill* | Bandmill Coal Corporation | Right Hand Fork Surface Mine | Bandmill Coal Corporation | S502100 | SMCRA | WV1020421 | NPDES | 4608991 |
| Bandmill* | Aracoma Coal Company, Inc | Alma Mine | Aracoma Coal Company, Inc. | U500699 | SMCRA | WV1020111 | NPDES | 4608801 |
| Bandmill* | Rum Creek Coal Sales, Inc | Bandmill Prep Plant - Zigmond Processing | Bandmill Coal Corporation | P071800 | SMCRA | WV0093211 | NPDES | 4605086 |
| Bandmill* | Highland Mining Company | Whitman Creek Surface | Alex Energy, Inc. | S000580 | SMCRA | WV1005111 | NPDES | 4608789 |
| Bandmill* | Highland Mining Company | Whitman #2 Surface | Alex Energy, Inc. | S505389 | SMCRA | WV1008277 | NPDES | 4608789 |
| Bandmill* | Aracoma Coal Company, Inc | Ethel Prep Plant | Aracoma Coal Company, Inc. | O502090 | SMCRA | WV1010689 | NPDES | 4608279 |
| Bandmill* | Highland Mining Company | Holden 29 Prep Plant | Trace Creek Coal Company | P058100 | SMCRA | WV0045608 | NPDES | 4607165 |
| Bandmill* | Aracoma Coal Company, Inc | Cedar Grove | Aracoma Coal Company, Inc. | U500308 | SMCRA | WV1029771 | NPDES | 4609299 |
| Bandmill* | Bandmill Coal Corporation | Earling Plant | Bandmill Coal Corporation | O005082 | SMCRA | WV1005057 | NPDES | 4608991 |
| Bandmill* | Highland Mining Company | South Copperas Surface Mine | Highland Mining Co. | S508486 | SMCRA | WV0092649 | NPDES | 4607165 |
| Bandmill* | Aracoma Coal Company, Inc. | Cedar Creek #2 | Aracoma Coal Company, Inc. | U500508 | SMCRA | -- | -- | -- |
| Bandmill* | Highland Mining Company | North Surface Mine #2 | Highland Mining Co. | S504189 | SMCRA | WV1008170 | NPDES | 4607165 |
| Bandmill* | Highland Mining Company | North Surface Mine #2 | Trace Creek Coal Company | O005382 | SMCRA | WV0045608 | NPDES | 4607165 |
| Bandmill* | Highland Mining Company | North Surface Mine | Highland Mining Co. | S501796 | SMCRA | WV1007939 | NPDES | 4607165 |
| Bandmill* | Highland Mining Company | Coalburg #3 Mine | Highland Mining Co. | U061600 | SMCRA | WV0047074 | NPDES | 4606558 |
| Bandmill* | Aracoma Coal Company, Inc | Chilton / Hernshaw Mine | Aracoma Coal Company, Inc. | U500499 | SMCRA | WV1020102 | NPDES | 4608802 |
| Bandmill* | Highland Mining Company | Whitman #3 Surface | Alex Energy, Inc. | S505489 | SMCRA | WV1008285 | NPDES | 4608789 |
| Bandmill* | Highland Mining Company | Holden 29 Materials Handling | Trace Creek Coal Company | O504691 | SMCRA | WV1011022 | NPDES | 4607165 |
| Bandmill* | Highland Mining Company | Mutual #2 Surface | Trace Creek Coal Company | S506288 | SMCRA | WV0095991 | NPDES | 4608789 |
| Bandmill* | Rum Creek Coal Sales, Inc | Rum Creek - Anna Branch #2 Surface Mine | Rum Creek Coal Sales, Inc. | S500104 | SMCRA | WV1020994 | NPDES | 4608279 |
| Bandmill* | Highland Mining Company | Holden 29 Refuse Facility | Trace Creek Coal Company | O003785 | SMCRA | WV0045608 | NPDES | 4607165 |
| Bandmill* | Rum Creek Coal Sales, Inc | Rich Creek Mine #1 | Rum Creek Coal Sales, Inc. | U500400 | SMCRA | WV1020111 | NPDES | 4608801 |
| Bandmill* | Highland Mining Company | Old Elm Surface | Trace Creek Coal Company | S504186 | SMCRA | WV1003712 | NPDES | 4608789 |
| Bandmill* | Rum Creek Coal Sales, Inc | Shively Deep Mine | Rum Creek Coal Sales, Inc. | U009283 | SMCRA | WV1004000 | NPDES | 4606027 |
| Bandmill* | Highland Mining Company | Old Elm Haulroad | Trace Creek Coal Company | O504286 | SMCRA | WV1003712 | NPDES | 4608789 |
| Bandmill* | Aracoma Coal Company, Inc | 8-C Mine | Aracoma Coal Company, Inc. | D001982 | SMCRA | WV1004611 | NPDES | 4606500 |
| Bandmill* | Bandmill Coal Corporation | Wade Eagle Deep Mine | Bandmill Coal Corporation | U021383 | SMCRA | WV1020421 | NPDES | 4608991 |
| Bandmill* | Rum Creek Coal Sales, Inc | Rum Creek - Anna Branch Surface Mine | Rum Creek Coal Sales, Inc. | S502493 | SMCRA | WV1015567 | NPDES | 4608279 |
| Bandmill* | Aracoma Coal Company, Inc | Bee Hollow Deep Mine | Aracoma Coal Company, Inc. | U500500 | SMCRA | WV1020340 | NPDES | 4605776 |
| Bandmill* | Aracoma Coal Company, Inc | Cedar Grove No 2 | Aracoma Coal Company, Inc. | U503008 | SMCRA | WV1029771 | NPDES | 4609361 |
| Bandmill* | Aracoma Coal Company, Inc | Ethel Deep Mine | Aracoma Coal Company, Inc. | U501191 | SMCRA | WV1020111 | NPDES | 4608801 |
| Bandmill* | Highland Mining Company | Freeze Fork Haulroad | Highland Mining Co. | O500703 | SMCRA | WV1016938 | NPDES | 4608693 |
| Bandmill* | Highland Mining Company | North Haulroad | Highland Mining Co. | O501104 | SMCRA | WV1022695 | NPDES | 4607165 |
| Bandmill* | Highland Mining Company | Holden 29 Loadout | Trace Creek Coal Company | O002782 | SMCRA | WV0045608 | NPDES | 4607165 |
| Bandmill* | Highland Mining Company | North Surface Mine #3 | Alex Energy, Inc. | S006482 | SMCRA | WV1008170 | NPDES | 4607165 |
| Bandmill* | Bandmill Coal Corporation | Wade Haulroad | Bandmill Coal Corporation | H071200 | SMCRA | WV1020421 | NPDES | 4608991 |
| Bandmill* | Highland Mining Company | Dingess Fork Prospect | Aracoma Coal Company, Inc. | P501213 | SMCRA | -- | -- | -- |
| Bandmill* | Highland Mining Company | Dehue Prospect | Highland Mining Co. | P501114 | SMCRA | -- | -- | -- |
| Bandmill* | Highland Mining Company | Middle Coalburg Deep Mine | Highland Mining Co. | U501606 | SMCRA | WV1022989 | NPDES | -- |
| Bandmill* | Highland Mining Company | Georges Creek Deep Mine | Highland Mining Co. | U504108 | SMCRA | WV1019791 | NPDES | -- |
| Bandmill* | Bandmill Coal Corporation | Tinsley Branch Refuse Facility | Bandmill Coal Corporation | R074900 | SMCRA | WV1020421 | NPDES | 4608991 |
| Bandmill* | Bandmill Coal Corporation | Boardtree No 2 Surface | Bandmill Coal Corporation | S501095 | SMCRA | WV1016849 | NPDES | 4608263 |
| Bandmill* | Bandmill Coal Corporation | Boardtree Surface Mine | Bandmill Coal Corporation | S504193 | SMCRA | WV1016849 | NPDES | 4608263 |
| Bandmill* | Bandmill Coal Corporation | Elkay #1 Deep Mine | Bandmill Coal Corporation | U031900 | SMCRA | WV1016849 | NPDES | 4608263 |
| Bandmill* | Highland Mining Company | Dorothy Haulroad & Contour | Trace Creek Coal Company | S011785 | SMCRA | WV1003712 | NPDES | 4608789 |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Delbarton* | Delbarton Mining Company | Delbarton Impoundment | Delbarton Mining Company | O508091 | SMCRA | WV1003844 | NPDES | 4605649 |
| Delbarton* | Delbarton Mining Company | Delbarton Prep Plant | Delbarton Mining Company | O015683 | SMCRA | WV1003674 | NPDES | 4605649 |
| Delbarton* | Delbarton Mining Company | Kielty Mine | Delbarton Mining Company | U502699 | SMCRA | WV1020218 | NPDES | 4608808 |
| Delbarton* | Delbarton Mining Company | Ruby Mine #2 | Delbarton Mining Company | U501996 | SMCRA | WV1020218 | NPDES | 4608808 |
| Delbarton* | Delbarton Mining Company | Ruby Energy Complex | Delbarton Mining Company | U501801 | SMCRA | WV1016865 | NPDES | -- |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Liberty (Combining with Inman Admiral)* | Independence Coal Co. Inc | Glory | Independence Coal Company | S500102 | SMCRA | WV1020706 | NPDES | 4608683 |
| Inman Admiral* | Black Castle Mining Company, Inc. | East of Stollings | Elk Run Coal Company | S505792 | SMCRA | WV1013441 | NPDES | 4607938 |
| Liberty (Combining with Inman Admiral)* | Independence Coal Co. Inc | Red Cedar Surface Mine | Independence Coal Company | S503097 | SMCRA | WV1017152 | NPDES | 4608683 |
| Liberty (Combining with Inman Admiral)* | Independence Coal Co. Inc | Jacks Branch Buffalo Deep Mine | Independence Coal Company | U501298 | SMCRA | WV1016024 | NPDES | 4608513 |
| Inman Admiral* | Black Castle Mining Company, Inc. | Inman Admiral Prep Plant & Crooked Run Impoundment | Black Castle Mining Company, Inc | O003682 | SMCRA | WV0047759 | NPDES | 4605992 |
| Liberty (Combining with Inman Admiral)* | Independence Coal Co. Inc | Jake Gore Slurry Impoundment | Independence Coal Company | O505788 | SMCRA | WV0096199 | NPDES | 4603755 |
| Inman Admiral* | Black Castle Mining Company, Inc. | White Castle | Elk Run Coal Company | S507586 | SMCRA | WV1003968 | NPDES | 4607938 |
| Inman Admiral* | Black Castle Mining Company, Inc. | Black Castle No. 3 | Elk Run Coal Company | S601189 | SMCRA | WV0094668 | NPDES | 4607938 |
| Liberty (Combining with Inman Admiral)* | Independence Coal Co. Inc | Old Justice Deep Mine | Independence Coal Company | U511486 | SMCRA | WV1004140 | NPDES | 4607273 |
| Liberty (Combining with Inman Admiral)* | Independence Coal Co. Inc | West Cazy Surface Mine | Independence Coal Company | S503195 | SMCRA | WV1008323 | NPDES | 4608549 |
| Inman Admiral* | Black Castle Mining Company, Inc. | Area 3 | Elk Run Coal Company | S500408 | SMCRA | WV0094668 | NPDES | 4607938 |
| Inman Admiral* | Black Castle Mining Company, Inc. | Laxare | Independence Coal Company | S501200 | SMCRA | WV1020358 | NPDES | 4607938 |
| Liberty (Combining with Inman Admiral)* | Omar Mining Company | Chesterfield Prep Plant | Omar Mining Company | O501992 | SMCRA | WV0056332 | NPDES | 4603141 |
| Liberty (Combining with Inman Admiral)* | Independence Coal Co. Inc | Allegiance Mine | Independence Coal Company | U500594 | SMCRA | WV1021010 | NPDES | 4608735 |
| Liberty (Combining with Inman Admiral)* | Independence Coal Co. Inc | Liberty Prep Plant | Independence Coal Company | U005783 | SMCRA | WV1003887 | NPDES | 4603755 |
| Inman Admiral* | Black Castle Mining Company, Inc. | Lexerd | Independence Coal Company | S502401 | SMCRA | WV1020650 | NPDES | 4607938 |
| Inman Admiral* | Black Castle Mining Company, Inc. | Black Castle Contour | Elk Run Coal Company | S502300 | SMCRA | WV0094668 | NPDES | 4607938 |
| Inman Admiral* | Black Castle Mining Company, Inc. | West of Stollings | Elk Run Coal Company | S502898 | SMCRA | WV1013441 | NPDES | 4607938 |
| Inman Admiral* | Black Castle Mining Company, Inc. | Black Castle No. 2 | Elk Run Coal Company | S602688 | SMCRA | WV0094668 | NPDES | 4607938 |
| Inman Admiral* | Black Castle Mining Company, Inc. | Randolph Mine | Black Castle Mining Company, Inc | D010182 | SMCRA | WV0047759 | NPDES | 4609244 |
| Liberty (Combining with Inman Admiral)* | Independence Coal Co. Inc | Harley Deep Mine | Independence Coal Company | U501887 | SMCRA | WV1004328 | NPDES | 4607252 |
| Inman Admiral* | Omar Mining Company | Chesterfield No. 12 Deep Mine | Omar Mining Company | U040300 | SMCRA | WV1008358 | NPDES | 4605934 |
| Liberty (Combining with Inman Admiral)* | Independence Coal Co. Inc | Cook Mine | Independence Coal Company | U507991 | SMCRA | WV1013025 | NPDES | 4608735 |
| Inman Admiral* | Black Castle Mining Company, Inc. | Short Ridge | Elk Run Coal Company | S500105 | SMCRA | WV0094668 | NPDES | 4607938 |
| Inman Admiral* | Black Castle Mining Company, Inc. | Checkmate | Elk Run Coal Company | S600687 | SMCRA | WV0094668 | NPDES | 4607938 |
| Inman Admiral* | Omar Mining Company | Omar Surface Mine | Omar Mining Company | S502387 | SMCRA | WV1004387 | NPDES | 4602040 |
| Inman Admiral* | Omar Mining Company | Red Oak Deep Mine | Omar Mining Company | U502291 | SMCRA | WV1010964 | NPDES | 4608135 |
| Inman Admiral* | Omar Mining Company | Ridgetop Haulroad | Omar Mining Company | O509588 | SMCRA | WV0056332 | NPDES | 4602040 |
| Inman Admiral* | Black Castle Mining Company, Inc. | Ramo | Independence Coal Company | S501400 | SMCRA | WV1020374 | NPDES | 4607938 |
| Liberty (Combining with Inman Admiral)* | Independence Coal Co. Inc | Revolution (Justice) Mine | Independence Coal Company | U501398 | SMCRA | WV1004140 | NPDES | 4607273 |
| Inman Admiral* | Independence Coal Co. Inc | Davidson Deep Mine | Independence Coal Company | U002685 | SMCRA | WV0093076 | NPDES | 4606898 |
| Inman Admiral* | Black Castle Mining Company, Inc. | Black Castle No. 1 | Elk Run Coal Company | S601487 | SMCRA | WV0094668 | NPDES | 4607938 |
| Inman Admiral* | Omar Mining Company | Plant/Laurel Creek Haulroad | Omar Mining Company | H021200 | SMCRA | WV0056332 | NPDES | 4607938 |
| Inman Admiral* | Omar Mining Company | Chesterfield #11 - #13 Haulroad | Omar Mining Company | H039600 | SMCRA | WV0056332 | NPDES | -- |
| Inman Admiral* | Independence Coal Co. Inc | Spirit 2 & 3 Deep Mines | Elk Run Coal Company | U600787 | SMCRA | WV0094668 | NPDES | 4609263 |
| Inman Admiral* | Black Castle Mining Company, Inc. | Indian Creek Haulroad | Elk Run Coal Company | O501402 | SMCRA | WV1020820 | NPDES | 4607938 |
| Inman Admiral* | Omar Mining Company | Chesterfield Surface Mine | Omar Mining Company | S007076 | SMCRA | WV0038113 | NPDES | 4602040 |
| Inman Admiral* | Black Castle Mining Company, Inc. | NOD Point Surface | Elk Run Coal Company | S501208 | SMCRA | WV1025261 | NPDES | -- |
| Inman Admiral* | Omar Mining Company | Horse Hollow Surface Mine | Omar Mining Company | S503190 | SMCRA | WV1010816 | NPDES | -- |
| Liberty (Combining with Inman Admiral)* | Independence Coal Co. Inc | Spirit Deep Mine | Independence Coal Company | U500694 | SMCRA | WV1021010 | NPDES | 4608387 |
| Liberty (Combining with Inman Admiral)* | Marfork Coal Company, Inc. | Surveyor Transfer Facility | Independence Coal Company | M300000 | SMCRA | WV1015109 | NPDES | -- |
| Liberty (Combining with Inman Admiral)* | Omar Mining Company | Scotch Pine No. 1 Deep Mine | Omar Mining Company | U501892 | SMCRA | WV0056332 | NPDES | -- |
| Liberty (Combining with Inman Admiral)* | Omar Mining Company | Pin Oak | Omar Mining Company | U500496 | SMCRA | WV0056332 | NPDES | -- |
| Liberty (Combining with Inman Admiral)* | Omar Mining Company | White Oak Deep Mine | Omar Mining Company | U502191 | SMCRA | WV1004387 | NPDES | 4608933 |
| Liberty (Combining with Inman Admiral)* | Independence Coal Co. Inc | Midway Deep Mine | Independence Coal Company | U501407 | SMCRA | WV1023152 | NPDES | -- |
| Liberty (Combining with Inman Admiral)* | Independence Coal Co. Inc | Bull Creek Haulroad-WC | Independence Coal Company | O501106 | SMCRA | WV1020706 | NPDES | 4608683 |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Litwar* | Litwar Processing Company LLC | Lick Br. Imp. (46-02206) | Litwar Processing Company, LLC | O011783 | SMCRA | WV0041149 | NPDES | 4602206 |
| Litwar* | Litwar Processing Company LLC | Litwar Plant | Litwar Processing Company, LLC | P068700 | SMCRA | WV0046141 | NPDES | 4605872 |
| Litwar* | Litwar Processing Company LLC | Litwar Plant | Litwar Processing Company, LLC | R064300 | SMCRA | WV0046141 | NPDES | 4640861 |
| Litwar* | Riverside Energy Company, LLC | Riverside-Blueboy | Riverside Energy Company, LLC | O014883 | SMCRA | WV0031607 | NPDES | 4602227 |
| Litwar* | Riverside Energy Company, LLC | Rock Branch (Alpine) | Riverside Energy Company, LLC | U401198 | SMCRA | WV1018671 | NPDES | 4608755 |
| Litwar* | Riverside Energy Company, LLC | Lower War Eagle Mine | Riverside Energy Company, LLC | U401908 | SMCRA | WV1023888 | NPDES | 4609387 |
| Litwar* | Riverside Energy Company, LLC | Horse Creek Mine 1 | Riverside Energy Company, LLC | U401207 | SMCRA | WV1021532 | NPDES | 4609348 |
| Litwar* | Riverside Energy Company, LLC | No. 5 Ref Dump (Alpine) | Riverside Energy Company, LLC | O014483 | SMCRA | WV0031607 | NPDES | 4602227 |
| Litwar* | Riverside Energy Company, LLC | Bens Creek 1 Mine | Riverside Energy Company, LLC | U400102 | SMCRA | WV1021109 | NPDES | 4609247 |
| Litwar* | Litwar Processing Company LLC | VC Red Ash Tipple | Litwar Processing Company, LLC | O007583 | SMCRA | WV0041149 | NPDES | 4602206 |
| Litwar* | Litwar Processing Company LLC | VC Prep Plant | Litwar Processing Company, LLC | O005683 | SMCRA | WV0041149 | NPDES | 4602206 |
| Litwar* | Riverside Energy Company, LLC | War Branch 2 | Riverside Energy Company, LLC | U400204 | SMCRA | WV1021206 | NPDES | 4609251 |
| Litwar* | Riverside Energy Company, LLC | Riffe Branch DM | Riverside Energy Company, LLC | U301112 | SMCRA | WV1026771 | NPDES | -- |
| Litwar* | Riverside Energy Company, LLC | Rock Branch Mine 2 | Riverside Energy Company, LLC | U401508 | SMCRA | WV1023853 | NPDES | -- |
| Litwar* | Brooks Run South Mining, LLC | Gilbert Seam Prospect | Brooks Run Mining Company, LLC | P300615 | SMCRA | -- | -- | -- |
| Litwar* | Litwar Processing Company LLC | Lick Branch Haulroad | Litwar Processing Company, LLC | O2485 | SMCRA | WV0041149 | NPDES | 4602206 |
| Litwar* | Riverside Energy Company, LLC | Lower War Eagle Prospect No. 2 | Riverside Energy Company, LLC | P300514 | SMCRA | -- | -- | -- |
| Litwar* | Riverside Energy Company, LLC | Horse Creek Haul Road | Riverside Energy Company, LLC | O300612 | SMCRA | WV1026798 | NPDES | -- |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Mammoth* | Mammoth Coal Company | Alloy Prep Plant #1 | Kanawha Energy Company | U301290 | SMCRA | WV0094226 | NPDES | 4607968 |
| Mammoth* | Mammoth Coal Company | Dunn Hollow Refuse Facility | Jacks Branch Coal Company | S012782 | SMCRA | WV0093929 | NPDES | 4603317 |
| Mammoth* | Mammoth Coal Company | Fourmile Fork Surface Mine | Kanawha Energy Company | S300296 | SMCRA | WV1015176 | NPDES | 4607537 |
| Mammoth* | Mammoth Coal Company | Jacks Branch Haul Road | Jacks Branch Coal Company | O300608 | SMCRA | WV0093929 | NPDES | 4608110 |
| Mammoth* | Mammoth Coal Company | Mammoth Prep Plant | Jacks Branch Coal Company | O007582 | SMCRA | WV0093929 | NPDES | 4603317 |
| Mammoth* | Mammoth Coal Company | Mine No. 130 Shadrick Portal | Jacks Branch Coal Company | U304291 | SMCRA | WV1012452 | NPDES | 4608159 |
| Mammoth* | Mammoth Coal Company | Dante Jackson Hollow Refuse | Kanawha Energy Company | R064900 | SMCRA | WV0033073 | NPDES | -- |
| Mammoth* | Mammoth Coal Company | Custer Hollow Coalburg | Jacks Branch Coal Company | U300990 | SMCRA | WV0099511 | NPDES | 4607738 |
| Mammoth* | Mammoth Coal Company | Stockton #130 Mine | Jacks Branch Coal Company | U045400 | SMCRA | WV0051829 | NPDES | 4606051 |
| Mammoth* | Mammoth Coal Company | Big Creek #2 | Kanawha Energy Company | S304589 | SMCRA | WV1002376 | NPDES | 4607934 |
| Mammoth* | Republic Energy, Inc. | Republic 2 | Alex Energy, Inc. | S300101 | SMCRA | WV1019422 | NPDES | 4609054 |
| Mammoth* | Mammoth Coal Company | Slabcamp Stockton Mine | Kanawha Energy Company | U301002 | SMCRA | WV1019635 | NPDES | 4609221 |
| Mammoth* | Republic Energy, Inc. | Skitter Creek 2 | Alex Energy, Inc. | S302299 | SMCRA | WV1019252 | NPDES | 4609054 |
| Mammoth* | Republic Energy, Inc. | Skitter Creek 1 | Alex Energy, Inc. | S302794 | SMCRA | WV1014951 | NPDES | 4609054 |
| Mammoth* | Mammoth Coal Company | Hughes Fork Surface Mine | Jacks Branch Coal Company | S303790 | SMCRA | WV0093912 | NPDES | 4607738 |
| Mammoth* | Republic Energy, Inc. | Republic Surface Mine | Alex Energy, Inc. | S302500 | SMCRA | WV1019414 | NPDES | 4609054 |
| Mammoth* | Mammoth Coal Company | Shadrick Mine No. 160 5 Blk Deep | Jacks Branch Coal Company | U301500 | SMCRA | WV1019350 | NPDES | 4609275 |
| Mammoth* | Mammoth Coal Company | Upper Winifrede Deep Mine | Kanawha Energy Company | U300896 | SMCRA | WV0097144 | NPDES | 4609119 |
| Mammoth* | Mammoth Coal Company | Fourmile North Surface Mine | Kanawha Energy Company | S302605 | SMCRA | WV1021991 | NPDES | 4607537 |
| Mammoth* | Republic Energy, Inc. | Enduring Freedom | Alex Energy, Inc. | S301308 | SMCRA | WV1024370 | NPDES | 4609054 |
| Mammoth* | Republic Energy, Inc. | Eagle Land #1 Surface | Alex Energy, Inc. | S302195 | SMCRA | WV1015133 | NPDES | 4609054 |
| Mammoth* | Republic Energy, Inc. | Lick Knob 2 | Alex Energy, Inc. | S300697 | SMCRA | WV1015273 | NPDES | 4609054 |
| Mammoth* | Mammoth Coal Company | Laurel Hollow Coalburg Corridor | Kanawha Energy Company | U300704 | SMCRA | WV1021753 | NPDES | 4609148 |
| Mammoth* | Mammoth Coal Company | Fourmile Deep Mine (Coalburg) | Kanawha Energy Company | U300504 | SMCRA | WV1015176 | NPDES | 4609085 |
| Mammoth* | Mammoth Coal Company | Riffle-Bullpush Surface | Jacks Branch Coal Company | S000684 | SMCRA | WV0093912 | NPDES | 4608110 |
| Mammoth* | Republic Energy, Inc. | Long Branch Surface Mine | Alex Energy, Inc. | S301011 | SMCRA | WV1024825 | NPDES | 4609054 |
| Mammoth* | Mammoth Coal Company | Dunn Surface No. 1 Mine | Jacks Branch Coal Company | S008883 | SMCRA | WV0093929 | NPDES | 4608110 |
| Mammoth* | Mammoth Coal Company | Legacy Fault Island | Jacks Branch Coal Company | S004577 | SMCRA | WV0093912 | NPDES | 4608110 |
| Mammoth* | Mammoth Coal Company | Big Creek #2 Haul Road | Kanawha Energy Company | O304391 | SMCRA | WV1002376 | NPDES | 4607934 |
| Mammoth* | Mammoth Coal Company | Hughes Creek Surface Mine | Jacks Branch Coal Company | S301491 | SMCRA | WV0097217 | NPDES | 4607738 |
| Mammoth* | Mammoth Coal Company | Harewood Strip Haul Road | Kanawha Energy Company | H063200 | SMCRA | WV1002376 | NPDES | 4607537 |
| Mammoth* | Mammoth Coal Company | #2 Gas | Kanawha Energy Company | U302099 | SMCRA | WV1019244 | NPDES | 4609108 |
| Mammoth* | Mammoth Coal Company | Graveyard Surface No. 1 Mine | Jacks Branch Coal Company | Z000481 | SMCRA | WV0093912 | NPDES | 4608110 |
| Mammoth* | Republic Energy, Inc. | Empire Surface Mine #2 (Kayford #5) | Alex Energy, Inc. | S300599 | SMCRA | WV1022113 | NPDES | 4609054 |
| Mammoth* | Mammoth Coal Company | Dunn Contour | Jacks Branch Coal Company | S007085 | SMCRA | WV0093929 | NPDES | 4608110 |
| Mammoth* | Mammoth Coal Company | Legacy Area 5 | Jacks Branch Coal Company | S008379 | SMCRA | WV0093912 | NPDES | 4608110 |
| Mammoth* | Mammoth Coal Company | Alloy #1 Surface (Boomer) | Kanawha Energy Company | S600988 | SMCRA | WV0094226 | NPDES | 4607537 |
| Mammoth* | Mammoth Coal Company | Eagle #1 Mine | Kanawha Energy Company | U300904 | SMCRA | WV0094226 | NPDES | 4609164 |
| Mammoth* | Mammoth Coal Company | Mine #165 Coalburg Deep Mine | Jacks Branch Coal Company | U601889 | SMCRA | WV0099511 | NPDES | 4607796 |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Mammoth* | Mammoth Coal Company | Dante Mine No. 14 | Kanawha Energy Company | E010300 | SMCRA | WV0004421 | NPDES | -- |
| Mammoth* | Mammoth Coal Company | Custer Hollow Surface Mine | Jacks Branch Coal Company | S007885 | SMCRA | WV0099511 | NPDES | 4607880 |
| Mammoth* | Mammoth Coal Company | Dante Mine No. 15 | Kanawha Energy Company | E011000 | SMCRA | WV0004421 | NPDES | -- |
| Mammoth* | Republic Energy, Inc. | Empire Surface Mine | Alex Energy, Inc. | S301492 | SMCRA | WV1022113 | NPDES | 4609054 |
| Mammoth* | Mammoth Coal Company | Jarrett Branch Powellton | Kanawha Energy Company | U301807 | SMCRA | WV1022351 | NPDES | 4609237 |
| Mammoth* | Mammoth Coal Company | Boomer Mountaintop Surface Mine | Kanawha Energy Company | S602389 | SMCRA | WV1009346 | NPDES | 4607537 |
| Mammoth* | Republic Energy, Inc. | Carbon Haulroad | Alex Energy, Inc. | O601186 | SMCRA | WV1015257 | NPDES | 4609054 |
| Mammoth* | Mammoth Coal Company | Mine 105 & 115 #2 Gas Deep Mine | Jacks Branch Coal Company | U005584 | SMCRA | WV0093912 | NPDES | 4601325 |
| Mammoth* | Mammoth Coal Company | Jarrett Branch Haul Road | Kanawha Energy Company | O301907 | SMCRA | WV1022351 | NPDES | 4609237 |
| Mammoth* | Mammoth Coal Company | Custer Hollow Lower Winifrede Mine | Jacks Branch Coal Company | U302200 | SMCRA | WV0099511 | NPDES | 4608667 |
| Mammoth* | Mammoth Coal Company | Scrabble Creek #1 | Kanawha Energy Company | S303390 | SMCRA | WV0097144 | NPDES | 4607537 |
| Mammoth* | Mammoth Coal Company | Dunn-Staten Surface | Jacks Branch Coal Company | S600886 | SMCRA | WV0093929 | NPDES | 4608110 |
| Mammoth* | Republic Energy, Inc. | Princess Beverly Haulroad | Alex Energy, Inc. | H059900 | SMCRA | WV1015257 | NPDES | 4609054 |
| Mammoth* | Mammoth Coal Company | Kanawha Services No. 1 Surface | Kanawha Energy Company | S300691 | SMCRA | WV0097144 | NPDES | 4607537 |
| Mammoth* | Republic Energy, Inc. | Lick Knob 1 | Alex Energy, Inc. | S301496 | SMCRA | WV1015214 | NPDES | 4609054 |
| Mammoth* | Republic Energy, Inc. | Republic 3 | Alex Energy, Inc. | S301203 | SMCRA | WV1021648 | NPDES | 4609054 |
| Mammoth* | Republic Energy, Inc. | Empire Deep Mine | Alex Energy, Inc. | U300109 | SMCRA | WV1022644 | NPDES | 4609054 |
| Mammoth* | Mammoth Coal Company | Custer Hollow Winifrede Deep | Jacks Branch Coal Company | U600290 | SMCRA | WV0099511 | NPDES | 4607738 |
| Mammoth* | Mammoth Coal Company | Bullpush MTR | Jacks Branch Coal Company | S061570 | SMCRA | WV0093912 | NPDES | 4607291 |
| Mammoth* | Mammoth Coal Company | Mine #140 5B Deep Mine | Jacks Branch Coal Company | U002985 | SMCRA | WV0093912 | NPDES | 4608502 |
| Mammoth* | Mammoth Coal Company | Mine #155 (5 Block) Deep | Jacks Branch Coal Company | U300197 | SMCRA | WV0093912 | NPDES | 4608664 |
| Mammoth* | Mammoth Coal Company | Big Creek-Scrabble Prospect | Kanawha Energy Company | P303511 | SMCRA | -- | -- | -- |
| Mammoth* | Marfork Coal Company, Inc. | Eagle No.2 | Republic Energy, Inc | S302805 | SMCRA | WV1022024 | NPDES | -- |
| Mammoth* | Mammoth Coal Company | Copeland Branch Prospect | Kanawha Energy Company | P305611 | SMCRA | -- | -- | -- |
| Mammoth* | Mammoth Coal Company | Eagle No. 2 DM | Kanawha Energy Company | U300808 | SMCRA | WV1022504 | NPDES | -- |
| Mammoth* | Mammoth Coal Company | Big Creek Strip #1 | Kanawha Energy Company | S300888 | SMCRA | WV1002376 | NPDES | 4607904 |
| Mammoth* | Mammoth Coal Company | Alloy Deep Mine | Kanawha Energy Company | U601289 | SMCRA | WV0094226 | NPDES | 4608007 |
| Mammoth* | Mammoth Coal Company | Dante Mine No. 14B | Kanawha Energy Company | D016300 | SMCRA | WV0004421 | NPDES | -- |
| Mammoth* | Mammoth Coal Company | Dante Jackson Hollow Yellow Boy | Kanawha Energy Company | O010283 | SMCRA | WV0033073 | NPDES | -- |
| Mammoth* | Mammoth Coal Company | Big Creek Haul Road | Kanawha Energy Company | O306687 | SMCRA | WV1002376 | NPDES | 4607904 |
| Mammoth* | Mammoth Coal Company | Dante No. 10 Prep Plant | Kanawha Energy Company | P071300 | SMCRA | WV0033073 | NPDES | -- |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Roxana* | Enterprise Mining Company, LLC | Roxana Refuse Valley | Enterprise Mining Company, LLC | 8678051 | SMCRA | KY0046035 | NPDES | 11121KYG060024401 |
| Roxana* | Enterprise Mining Company, LLC | Roxana Plant | Enterprise Mining Company, LLC | 8678052 | SMCRA | KY0046035 | NPDES | 1511121 |
| Roxana* | Enterprise Mining Company, LLC | Black Thunder 2 | Enterprise Mining Company, LLC | 8675280 | SMCRA | KYG045027 | NPDES | 1518873 |
| Roxana* | Enterprise Mining Company, LLC | EMC 8 & 9 - Lake View Underground | Enterprise Mining Company, LLC | 8605285 | SMCRA | KYG045741 | NPDES | EMC#9=1519116 / EMC#8= 1518507 |
| Roxana* | Enterprise Mining Company, LLC | Sandlick West (Amburgy) | Enterprise Mining Company, LLC | 8675282 | SMCRA | KYG045586 | NPDES | 1518842 |
| Roxana* | Enterprise Mining Company, LLC | Black Thunder 3 | Enterprise Mining Company, LLC | 8675279 | SMCRA | KYG044885 | NPDES | 1518161 |
| Roxana* | Enterprise Mining Company, LLC | Hip High | Enterprise Mining Company, LLC | 8675272 | SMCRA | KYG044668 | NPDES | 1517571 |
| Roxana* | Enterprise Mining Company, LLC | Lake View Underground-EMC 8 & 9 | Enterprise Mining Company, LLC | 060E520 | SMCRA | -- | -- | -- |
| Roxana* | Enterprise Mining Company, LLC | Knee High DM (Boyd) | Enterprise Mining Company, LLC | 8675269 | SMCRA | KYG043550 | NPDES | 1517833 |
| Roxana* | Enterprise Mining Company, LLC | Carrion Branch | Enterprise Mining Company, LLC | 8675268 | SMCRA | KYG045054 | NPDES | 1518329 |
| Roxana* | Enterprise Mining Company, LLC | Black Thunder 1 | Enterprise Mining Company, LLC | 8675278 | SMCRA | KYG045283 | NPDES | 1508977 |
| Roxana* | Enterprise Mining Company, LLC | Laurel Patch (EMC 1) | Enterprise Mining Company, LLC | 8675283 | SMCRA | KYG045110 | NPDES | 1518506 |
| Roxana* | Enterprise Mining Company, LLC | Roxana Prep Plant - Oldhouse Haulroad | Enterprise Mining Company, LLC | 8677024 | SMCRA | KYG044553 | NPDES | 1511121 |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Sidney* | Sidney Coal Company, Inc. | Sidney Prep Plant | Sidney Coal Company | 8985168 | SMCRA | KY0025950; KYG043031 | NPDES | 1509724 |
| Sidney* | Sidney Coal Company, Inc. | Anderson Brothers - AMD Treatment Site | Sidney Coal Company | 8985736 | SMCRA | KYG041666 | NPDES | 1514959 |
| Sidney* | Long Fork Coal Company | Upper Lick Branch Refuse Fill | Long Fork Coal Company | 8989116 | SMCRA | KY0000396 | NPDES | 1505375 |
| Sidney* | Sidney Coal Company, Inc. | Taylor Fork Energy | Sidney Coal Company | 8985739 | SMCRA | KYG046866 | NPDES | 1518381 |
| Sidney* | Sidney Coal Company, Inc. | Rockhouse Energy | Sidney Coal Company | 8985818 | SMCRA | KYG044793 | NPDES | 1517651 |
| Sidney* | Sidney Coal Company, Inc. | Clean Energy | Sidney Coal Company | 8985167 | SMCRA | KYG041105; KY0054666 | NPDES | 1510753 |
| Sidney* | Sidney Coal Company, Inc. | Halfway Branch Surface mine | Sidney Coal Company | 8980573 | SMCRA | KYG045571 | NPDES | 1518380 |

| Complex | Operation | Location | Permittee | Permit # | Permit Type | Permit # | Permit Type | MSHA # |
|---|---|---|---|---|---|---|---|---|
| Sidney* | Sidney Coal Company, Inc. | Lowe Branch 3 | Sidney Coal Company | 8985646 | SMCRA | KYG040865 | NPDES | 1500000 |
| Sidney* | Sidney Coal Company, Inc. | Fraley Branch Surface Mine | Sidney Coal Company | 8980672 | SMCRA | KYG046826 | NPDES | 1518950 |
| Sidney* | Road Fork Development Company | Love Branch South | Road Fork Development Co. | 8984430 | SMCRA | KYG044090 | NPDES | 1513720 |
| Sidney* | Sidney Coal Company, Inc. | Sidney M3 Energy | Sidney Coal Company | 8984029 | SMCRA | KYG046066; KY0110485 | NPDES | 1519180 |
| Sidney* | Sidney Coal Company, Inc. | Process Energy | Sidney Coal Company | 8988106 | SMCRA | KYG045855 | NPDES | 1519097 |
| Sidney* | Sidney Coal Company, Inc. | Price Coal - Agreed Order AMD Treatment Site | Sidney Coal Company | 4985319 | SMCRA | KYG040143 | NPDES | 1513622 |
| Sidney* | Sidney Coal Company, Inc. | Johns Creek Energy | Sidney Coal Company | 8984146 | SMCRA | KYG045522 | NPDES | 1518390 |
| Sidney* | Sidney Coal Company, Inc. | Big Chase | Sidney Coal Company | 8985742 | SMCRA | KYG044404 | NPDES | 1512684 |
| Sidney* | Sidney Coal Company, Inc. | Fraley Branch Surface-Bevins Branch | Sidney Coal Company | 8980798 | SMCRA | KYG046826 | NPDES | 1518950 |
| Sidney* | Road Fork Development Company | Sheep Fork Surface | Road Fork Development Co. | 8980639 | SMCRA | KYG045802 | NPDES | 1518520 |
| Sidney* | Sidney Coal Company, Inc. | Brushy Air Shaft | Sidney Coal Company | 8985977 | SMCRA | KYG045320 | NPDES | 1510753 |
| Sidney* | Sidney Coal Company, Inc. | Big Bertha | Sidney Coal Company | 8985649 | SMCRA | KYG041427 | NPDES | 1513014 |
| Sidney* | Road Fork Development Company | Roundbottom Surface Mine | Road Fork Development Co. | 8980767 | SMCRA | KYG046178 | NPDES | -- |
| Sidney* | Sidney Coal Company, Inc. | Redhawk Coal | Sidney Coal Company | 8985751 | SMCRA | KYG040144 | NPDES | 1510508 |
| Sidney* | Sidney Coal Company, Inc. | Adkins & Webb Agreed Order AMD Treatment | Sidney Coal Company | 2985329 | SMCRA | AGREEDORD | NPDES | -- |
| Sidney* | Sidney Coal Company, Inc. | Little Bertha | Sidney Coal Company | 8985647 | SMCRA | KYG042054 | NPDES | 1500001 |
| Sidney* | Sidney Coal Company, Inc. | J&H #11-Agreed Order AMD Treatment Site | Sidney Coal Company | 2985332 | SMCRA | AGREEDAMD | NPDES | 1509460 |
| Sidney* | Sidney Coal Company, Inc. | Preece #4 | Sidney Coal Company | 8985745 | SMCRA | KYG040140 | NPDES | 1513234 |
| Sidney* | Sidney Coal Company, Inc. | Fraley Branch Surface-Winifrede Seam | Sidney Coal Company | 8980848 | SMCRA | KYG046826 | NPDES | 1518950 |
| Sidney* | Sidney Coal Company, Inc. | Action Coal - AMD Treatment Site | Sidney Coal Company | 8985735 | SMCRA | KYG041675 | NPDES | 1516204 |
| Sidney* | Sidney Coal Company, Inc. | J&H #12-Agreed Order AMD Treatment Site | Sidney Coal Company | 6985333 | SMCRA | KYG040152 | NPDES | 1510672 |
| Sidney* | Sidney Coal Company, Inc. | H&N Coal - AMD Treatment Site | Sidney Coal Company | 8985746 | SMCRA | KYG043433 | NPDES | 1508001 |
| Sidney* | Sidney Coal Company, Inc. | Swinge Camp Haul Road | Sidney Coal Company | 8987025 | SMCRA | KYG046540 | NPDES | -- |
| Sidney* | Sidney Coal Company, Inc. | Big Hill #9 | Sidney Coal Company | 8985986 | SMCRA | KYG040365 | NPDES | 1513300 |
| Sidney* | Sidney Coal Company, Inc. | TAC & C Energy | Sidney Coal Company | 8985749 | SMCRA | KYG042221 | NPDES | 1513086 |
| Sidney* | Sidney Coal Company, Inc. | Phoenix Mine | Sidney Coal Company | 8984194 | SMCRA | KYG045841 | NPDES | -- |
| Sidney* | Sidney Coal Company, Inc. | Scants Branch | Sidney Coal Company | 8984223 | SMCRA | KYG043402 | NPDES | 1516916 |
| Sidney* | Sidney Coal Company, Inc. | Turkey Creek Portal | Sidney Coal Company | 8985579 | SMCRA | KYG041356 | NPDES | 1517320 |
| Sidney* | Sidney Coal Company, Inc. | Sukey Impoundment | Sidney Coal Company | 8989157 | SMCRA | KYG045161 | NPDES | 1518380 |
| Sidney* | Long Fork Coal Company | Long Fork Prep Plant | Long Fork Coal Company | 8988168 | SMCRA | KY0000396; KY0040487 KY0096784; | NPDES | 1505375 |
| Sidney* | Sidney Coal Company, Inc. | Solid Energy | Sidney Coal Company | 8984400 | SMCRA | KYG044633 | NPDES | 1507475 |
| Sidney* | Sidney Coal Company, Inc. | Bent Branch Plant | Sidney Coal Company | 8988170 | SMCRA | KY0058254 | NPDES | 1511654 |
| Sidney* | Sidney Coal Company, Inc. | Millstone No. 1 & No.2 Impoundments | Sidney Coal Company | 8989156 | SMCRA | KYG043831 | NPDES | 1511654 |
| Sidney* | Road Fork Development Company | Longpole Haulroad | Road Fork Development Co. | 8987094 | SMCRA | KYG044339 | NPDES | -- |
| Sidney* | Sidney Coal Company, Inc. | Future Energy | Road Fork Development Co. | 8984436 | SMCRA | KYG042640 | NPDES | 1510449 |
| Sidney* | Sidney Coal Company, Inc. | Sandlick #1 Surface Mine | Sidney Coal Company | 8980835 | SMCRA | KYG046808 | NPDES | -- |
| Sidney* | Sidney Coal Company, Inc. | Sandlick #1 Surface Mine | Sidney Coal Company | 8980932 | SMCRA | KYG046791 | NPDES | -- |
| Sidney* | Sidney Coal Company, Inc. | Bent Branch Energy | Sidney Coal Company | 8984095 | SMCRA | KYG045592 | NPDES | -- |
| Sidney* | Sidney Coal Company, Inc. | Sandlick Haul Road | Sidney Coal Company | 8987082 | SMCRA | KYG046694 | NPDES | -- |
| Sidney* | Sidney Coal Company, Inc. | Meathouse Energy | Sidney Coal Company | 8984418 | SMCRA | KYG042557 | NPDES | 1517287 |
| Sidney* | Long Fork Coal Company | Fireclay #1 - AMD Treatment Site | Long Fork Coal Company | 8984437 | SMCRA | KYG044488 | NPDES | 1517321 |
| Sidney* | Road Fork Development Company | Love Branch Mine | Road Fork Development Co. | 8984432 | SMCRA | KYG044914 | NPDES | 1509830 |
| Sidney* | Sidney Coal Company, Inc. | Samoyed | Sidney Coal Company | 8984424 | SMCRA | KYG045125 | NPDES | 1517541 |
| Sidney* | Sidney Coal Company, Inc. | Fraley Branch Surface Mine | Sidney Coal Company | 8980947 | SMCRA | KYG046826 | NPDES | 1518950 |
| Sidney* | Sidney Coal Company, Inc. | Freedom Energy #2 | Sidney Coal Company | 8984399 | SMCRA | KYG044490 | NPDES | 1507082 |
| Sidney* | Sidney Coal Company, Inc. | Extra Energy | Road Fork Development Co. | 8984435 | SMCRA | KYG044468 | NPDES | 1515386 |
| Sidney* | Sidney Coal Company, Inc. | Taylor Fork Energy | Sidney Coal Company | 8984496 | SMCRA | KYG043963 | NPDES | 1518381 |
| Sidney* | Road Fork Development Company | Bravo Mine | Road Fork Development Co. | 8984431 | SMCRA | KYG041554 | NPDES | 1511605 |
| Sidney* | Road Fork Development Company | Burnwell/Resource | Road Fork Development Co. | 8984434 | SMCRA | KYG044482 | NPDES | 1516599 |
| Sidney* | Road Fork Development Company | Longpole Energy | Road Fork Development Co. | 8984433 | SMCRA | KYG046083 | NPDES | 1519269 |
| Sidney* | Belfry Coal Company | Kodiak - AMD Treatment Site | Belfry Coal Company | 8365601 | SMCRA | KYG040553 | NPDES | 1510919 |
| Sidney* | Belfry Coal Company | Old McDonald | Belfry Coal Company | 8585079 | SMCRA | -- | -- | 1512167 |
| Sidney* | New Ridge Mining Company | Aflex, KY - AMD Treatment Site | New Ridge Mining Company | 8989160 | SMCRA | KYG042777 | NPDES | 1511926 |
| Sidney* | Belfry Coal Company | Anderson Branch - AMD Treatment Site | Belfry Coal Company | KY122 | SMCRA | KY122 | NPDES | -- |

* - Permits added to schedule in connection with additional Assets included on November 30, 2015 filing of Modified Asset Schedule (see Docket No. 1011).